# Exhibit EG-1

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

████████████████
████████████████

| | |
|---|---|
| Invoice Date: | January 31, 2024 |
| Invoice Number: | 18563 |
| Client Number: | 1949.00 |

RE:  Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 01/17/2024 | EDG | Confer with A. Kincaid on matter and review background materials; confer with my team. | 1.00 | 625.00 |
| 01/18/2024 | KEM | Discuss case with E. Greim;  research strategy for Complaint and background of case as well as likelihood of success on racial gerrymandering claim. | 4.00 | 1,440.00 |
| | EDG | Confer with K. Graves on case and assign initial research. | 0.70 | 437.50 |
| 01/19/2024 | KEM | Research background of case and strategy for case; email E. Greim findings on likelihood of success on racial gerrymandering claim. | 1.80 | 648.00 |
| | EDG | Confer with A. Kincaid via phone; confer with K. Graves on research. | 0.80 | 500.00 |
| 01/20/2024 | EDG | Confer with A. Kincaid on K. Graves research and ███████████ legal theories. | 0.50 | 312.50 |
| 01/22/2024 | KEM | Call client, P. Hurd, and D. Oldham with E. Greim for briefing on case and objectives; call D. Oldham with E. Greim about case strategy; research caselaw and strategy for Complaint and Preliminary Injunction; draft outlines for both Complaint and Preliminary Injunction. | 8.00 | 2,880.00 |
| | EDG | Confer with A. Kincaid and full legal team on new lawsuit and division of labor; confer with K. Graves throughout the day on research and law; confer with D. Oldham via phone on legal theories and experts; interview expert B. Lockerbie; review his Kansas 2022 trial testimony; confer with other sources on other potential experts; report back to team. | 4.40 | 2,750.00 |
| 01/23/2024 | KEM | Research caselaw and strategy for Complaint and Preliminary Injunction and draft Complaint; research legislative history and other background facts for Statement of Facts in Complaint; strategize with E. Greim and J. Tyler. | 7.40 | 2,664.00 |
| | EDG | Work on identification of experts; confer with expert B. Lockerbie; confer with D. Oldham on experts and legal theories; confer with K. Graves on ████████ ████████████████████████; review relevant authority; confer with A. Kincaid. | 4.20 | 2,625.00 |

Invoice Date:    January 31, 2024
Invoice Number:    18563
Client Number:    1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/24/2024 | KEM | Research strategy for Complaint and Preliminary Injunction and draft Complaint; research legislative history and review J. Tyler's findings on background facts to incorporate into Complaint; strategize with E. Greim and J. Tyler; call client and P. Hurd with E. Greim. | 8.00 | 2,880.00 |
|  | JCT | Review archived video of Louisiana house and Senate debates regarding SB 8; research regarding boundaries of new Congressional District 6 and compare with Parish map to see which Parishes District 6 splits up; research regarding the racial makeup of those Parishes; research regarding Louisiana legislature statements regarding new District 6 and its purposes. | 4.30 | 1,591.00 |
|  | EDG | Work on our theory, expert retention, and venue questions; confer with K. Graves; join call with team to discuss progress. | 4.50 | 2,812.50 |
| 01/25/2024 | KEM | Draft Complaint; strategize with J. Tyler and E. Greim; listen to legislative record to accumulate additional evidence for Complaint; send Complaint to E. Greim for review; call client and discuss remedial maps; draft outline for Preliminary Injunction and send to E. Greim. | 8.30 | 2,988.00 |
|  | JCT | Review pleadings and filings in previous case for admissions by State regarding ██████████████████; legal research regarding ████████████. | 3.50 | 1,295.00 |
|  | MRM | Confer with E. Greim regarding redistricting litigation and research tasks; research regarding ██████████████████████████████████████; research regarding ███████████████; exchange emails with K. Graves regarding same. | 6.20 | 2,387.00 |
|  | EDG | Confer with K. Graves on work; interview and confer with new expert M. Hefner and engage him; confer with B. Lockerbie. | 5.20 | 3,250.00 |
| 01/26/2024 | RSS | Confer with E. Greim; upload files to Dropbox and circulate to M. Hefner; prepare plaintiff list of contact information. | 0.50 | 117.50 |
|  | KEM | Review legislative history to edit Complaint; call D. Oldham; revise and draft Complaint; research other cases to add to Complaint; strategize with E. Greim, J. Taylor, and M. Mueller; circulate Complaint to other attorneys for feedback. | 9.10 | 3,276.00 |
|  | JCT | Review similar Preliminary Injunction motions in Shaw cases; legal research regarding █████████████████; begin drafting equities sections of Preliminary Injunction; review/proof Complaint and confer with K. Graves regarding same; legal research regarding ████████████████; legal research regarding ███████████; draft Preliminary Injunction sections regarding harms and interest; legal research regarding █████████████████; review K. Graves email regarding D. Oldham comments; legal research regarding ████████████████. | 5.80 | 2,146.00 |

Invoice Date:  January 31, 2024
Invoice Number:  18563
Client Number:  1949.00

Fair Lines America, Inc.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | MRM | Confer with E. Greim and J. Tyler regarding litigation plan and research tasks; research regarding ████████████; confer with J. Tyler regarding additional research; review various emails throughout day with litigation team and potential clients. | 3.80 | 1,463.00 |
| | EDG | Work on contacting, conferring with, and engaging plaintiffs; confer with and engage two experts; confer with B. Overholt; confer with team on draft Complaint and overall completion of tasks; confer with consulting experts on data. | 5.80 | 3,625.00 |
| 01/27/2024 | KEM | Research legislative history, statistics, and other data to draft Complaint; revise Complaint; email client; strategize with E. Greim and P. Hurd; review comments from P. Hurd. | 8.70 | 3,132.00 |
| | MRM | Review email exchanges throughout day with litigation team and potential clients. | 0.40 | 154.00 |
| | EDG | Work on contacting, conferring with, and engaging plaintiffs; confer with expert B. Overholt; emails with team on various legal issues. | 5.00 | 3,125.00 |
| 01/28/2024 | KEM | Review comments from client, P. Hurd, and E. Greim; review expert report and other reports; research caselaw; draft new sections and revise Complaint in response to P. Hurd edits and expert report; email P. Hurd and E. Greim regarding case strategy; email E. Greim updated Complaint. | 4.80 | 1,728.00 |
| | EDG | Confer with team; multiple emails with individual plaintiffs; confer with team on ████████ issue; review M. Hefner report and send to team; send research to J. Tyler and M. Mueller; confer with outside attorney D. Oldham on theory. | 2.80 | 1,750.00 |
| 01/29/2024 | RSS | Review emails from the weekend; prepare updated plaintiff list and circulate to team. | 1.70 | 399.50 |
| | KEM | Review E. Greim draft of Complaint; review emails from other attorneys, plaintiffs, and experts; edit Complaint and incorporate new information; research case theory; review P. Hurd edits; strategize with E. Greim; research ████████████████ issues in advance of call with other attorneys to revise Complaint; email E. Greim about ████████ issues. | 10.10 | 3,636.00 |
| | JCT | Review K. Graves' updated version of Complaint; review emails regarding distance between Parishes; legal research regarding ████████████████; review State's reports regarding demographics; legal research regarding ████████████████; review files from Hefner regarding ████████████. | 4.00 | 1,480.00 |
| | MRM | Review E. Greim email regarding research task; review email exchanges with clients and litigation team regarding lawsuit. | 0.60 | 231.00 |
| | EDG | Go through and edit last night's version of Complaint and send around comments to team; continue conferring with multiple potential plaintiffs; confer with expert B. Overholt; confer with expert B. Lockerbie; confer with expert M. Hefner on new mapping requests; confer with D. Oldham this evening on Complaint and ████████████. | 5.80 | 3,625.00 |

Invoice Date:   January 31, 2024
Invoice Number:   18563
Client Number:   1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/30/2024 | RSS | Update plaintiff list; review emails from last night; draft engagement letter A. Caissie; draft pro hac vice motion for E. Greim. | 0.70 | 164.50 |
|  | KEM | Revise Complaint based on edits from client, D. Oldham, and P. Hurd; research ███████████████████████; call A. Kincaid, P. Hurd, E. Greim, and D. Oldham about strategy for Complaint and filing Complaint; revise Complaint; email plaintiffs and D. Oldham, E. Greim, and P. Hurd to answer questions about Complaint; prepare Complaint for filing; circulate updated draft of Complaint to D. Oldham, E. Greim, and P. Hurd to send to plaintiffs. | 10.80 | 3,888.00 |
|  | JCT | ████████████████████ for evidence of intent to segregate; review P. Hurd email regarding ███████; review A. Reese email regaring ████████ legal research regarding ████████; review K. Graves' email regarding ███████; legal research regarding ████████ review ████████; review newest version of complaint with ████████; review P. Hurd proposed edits to Complaint. | 3.80 | 1,406.00 |
|  | MRM | Review emails with litigation team and clients throughout day; confer with E. Greim regarding same. | 0.50 | 192.50 |
|  | EDG | Review new draft complaint; confer with additional potential plaintiffs on joining the case; confer with mapping expert on district locations; run our overall legal/strategy Zoom call; confer with B. Overholt; review caselaw for ████; approve filing assuming final plaintiffs approve; confer with several plaintiffs to answer questions and obtain approval for filing. | 4.70 | 2,937.50 |
| 01/31/2024 | RSS | Update plaintiff list; review emails from last night; revise draft pro hac vice motion for E. Greim; draft pro hac vice motions for M. Mueller and J. Tyler; confer with K. Graves regarding case status. | 1.00 | 235.00 |
|  | KEM | Revise and file Complaint; call P. Hurd and A. Kincaid to finalize Complaint and to ensure service; draft Preliminary Injunction; discuss strategy for Preliminary Injunction with J. Tyler and E. Greim. | 9.40 | 3,384.00 |
|  | JCT | Finish drafting harm/interest section of Preliminary Injunction; legal research regarding ████████; confer with K. Graves regarding the same; review ████████; begin drafting Declarations; review and track down K. Graves' exhibit list documents. | 3.90 | 1,443.00 |
|  | MRM | Review final draft of Complaint; confer with K. Graves regarding same; review pro hac vice motion; review emails with litigation team and clients. | 1.30 | 500.50 |
|  | EDG | Confer with team on plaintiffs and with final edits, and approve filing of Complaint; email the plaintiff group on status and instructions; email with individual plaintiffs on their individual questions on instructions and next steps; review and revise pro hac motion. | 1.30 | 812.50 |

Page    4

Invoice Date:    January 31, 2024
Invoice Number:    18563
Client Number:    1949.00

Fair Lines America, Inc.

| | Hours | |
|---|---|---|
| For Current Services Rendered | 179.10 | 76,937.00 |
| Courtesy Discount | | -4,928.00 |
| Net Fees after Courtesy Discount | | 72,009.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 46.70 | $625.00 | $29,187.50 |
| JCT - Jackson Tyler | 25.30 | 370.00 | 9,361.00 |
| KEM - Katie Mitra | 90.40 | 360.00 | 32,544.00 |
| RSS - Rebekah S. Smith | 3.90 | 235.00 | 916.50 |
| MRM - Matthew R. Mueller | 12.80 | 385.00 | 4,928.00 |

## Expenses

| | | |
|---|---|---|
| 01/31/2024 | Photocopy charges - 56 black and white copies. | 5.60 |
| 01/31/2024 | Online legal research - Westlaw Invoice #849720194 | 1,046.77 |
| 01/31/2024 | Outside professional fee - Brad Lockerbie Invoice No. 102. | 6,246.00 |
| 01/31/2024 | Outside professional fee - Expert Data Consultants Invoice. | 6,337.50 |
| | Total Expenses | 13,635.87 |
| | Total Current Work | 85,644.87 |
| | Balance Due | $85,644.87 |

Invoice Date:     January 31, 2024
Invoice Number:         18563

Fair Lines America, Inc.                    Client Number:          1949.00

Please Remit                                                    $85,644.87



**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181**

Fair Lines America, Inc.

███████████████████
███████████████████

| | |
|---|---|
| Invoice Date: | February 29, 2024 |
| Invoice Number: | 18713 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 02/01/2024 | KEM | Call with A. Kincaid, D. Oldham, E. Greim, and other attorneys to discuss legal strategy; research and draft Preliminary Injunction Motion; draft Declarations and circulate to other attorneys; work with J. Tyler, E. Greim, and P. Hurd on Declarations; accumulate Exhibits for Preliminary Injunction Motion; call P. Hurd regarding Declarations and next steps; email Declarations to clients. | 9.70 | 3,492.00 |
| | EDG | Join short call with C. Anderson; join follow-up call with team; review and revise draft affidavits; confer with expert M. Hefner; email with B. Lockerbie; confer with K. Graves and email with team; confer with B. Overholt. | 2.00 | 1,250.00 |
| | MRM | Review emails with litigation team regarding Complaint and Preliminary Injunction motion. | 0.20 | 77.00 |
| | JCT | Legal research regarding ████████████████████████████; confer with K. Graves regarding the same and strategy for Plaintiff Declarations; draft Plaintiff Declarations; draft Declaration for Ambassador Rees; review and revise Preliminary Injunction section regarding harm/public interest to include new claims for Preliminary Injunction; research regarding ███████████████████████; review Ambassador Rees' email and background research on ████████████ Declaration; review K. Graves' version of Plaintiffs Declaration; review Senate Committee hearing record for evidence of racial predominance in the making of the map. | 5.10 | 1,887.00 |
| 02/02/2024 | KEM | Compile exhibits for Preliminary Injunction Motion; discuss experts with E. Greim; discuss research requests with J. Tyler; call with A. Kincaid and P. Hurd to discuss strategy for Preliminary Injunction; research caselaw and draft Preliminary Injunction; email Plaintiffs; call with A. Kincaid about panel. | 8.20 | 2,952.00 |
| | RSS | Email declarations to plaintiffs; confer with K. Graves regarding the same; review local rules regarding Preliminary Injunction motion and email K. Graves. | 0.50 | 117.50 |
| | EDG | Confer with each expert, B. Lockerbie, M. Hefner, and B. Overholt, on work and report progress and next steps; email entire team with report on next steps with experts and on overall filing. | 3.10 | 1,937.50 |
| | MRM | Review emails with litigation team and clients throughout day. | 0.30 | 115.50 |

|  |  | Invoice Date: | February 29, 2024 |
|  |  | Invoice Number: | 18713 |
| Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | JCT | Research regarding pre-enactment reports or studies; legal research regarding ███████████████████████████ draft memo regarding the same; review public comment record of "road show" for HB 1. | 4.60 | 1,702.00 |
| 02/03/2024 | KEM | Research and draft Preliminary Injunction; email E. Greim and P. Hurd about motion to extend page length; send Preliminary Injunction draft with cover email to E. Greim with comments and concerns. | 6.20 | 2,232.00 |
|  | EDG | Review and respond to communications from expert B. Overholt. | 0.20 | 125.00 |
| 02/05/2024 | RSS | Exchange emails with K. Graves regarding tomorrow's filing; prepare exhibits for filing; update plaintiff list with signed declarations received. | 0.60 | 141.00 |
|  | EDG | Confer with team via phone on issue ████████████; review, revise and approve page extension and pro hac motions; confer with B. Overholt on his findings and next steps; review draft of Preliminary Injunction motion and send revisions; review draft of Preliminary Injunction summary and send revisions; email with team on filing gameplan; review email received tonight from Robinson plaintiffs on intervention; review first-filed motion in Robinson case, briefly research, and email my team on next steps for tomorrow. | 5.80 | 3,625.00 |
|  | KEM | Draft Motion to Extend Briefing; research and draft Preliminary Injunction Motion to accompany Memorandum of Law and send to E. Greim to circulate to other attorneys; draft Pro Hac Vice Motions and send to P. Hurd for filing; review expert opinions in State motion; mail plaintiffs; compile exhibits for Motion for Preliminary Injunction; call with A. Kincaid, D. Oldham, P. Hurd, and E. Greim regarding remedy. | 8.40 | 3,024.00 |
|  | MRM | Review emails throughout day with litigation team and clients; review and approve pro hac vice motion; review and analyze first filed motion in Robinson; review emails regarding proposed intervention. | 1.40 | 539.00 |
|  | JCT | Review public record of committee debates and floor debates for statements regarding any analysis for Senate Bill 8; search for performance analysis of Senate Bill 8. | 3.90 | 1,443.00 |
| 02/06/2024 | RSS | Confer with K. Graves regarding signed declarations; prepare exhibits for filing; email various plaintiffs regarding signed declarations; update plaintiff spreadsheet; revise draft amended complaint and email K. Graves. | 3.20 | 752.00 |
|  | EDG | Work on final review of preliminary injunction motion; confer with experts; confer with D. Oldham on possible edits to motion and confer with team; review draft this evening, revise, and send around to team; email with lawyers for each group of plaintiffs on intervention and first-filed motions, and their positions on Senate Bill 8; confer with team on strategy; attempt to confer with new potential plaintiff. | 4.80 | 3,000.00 |

| | | | | Invoice Date: | February 29, 2024 |
| | | | | Invoice Number: | 18713 |
| Fair Lines America, Inc. | | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | KEM | Organize exhibits to prepare for filing; draft Declaration for E. Greim to file along with Motion for Preliminary Injunction; draft and revise Motion for Preliminary Injunction in preparation for filing and send to E. Greim; call with P. Hurd; send P. Hurd Motion to Extend Briefing to file; strategize with E. Greim, J. Tyler, and M. Mueller; research other issues with case and intervenors; discuss potential plaintiffs with A. Kincaid; email plaintiffs. | 12.10 | 4,356.00 |
| | MRM | Review emails with litigation team throughout the day; confer with E. Greim, K. Graves, and J. Tyler regarding research tasks and litigation strategy; review J. Tyler memorandum on political gerrymandering defense; review email exchanges with counsel for proposed intervenors. | 1.20 | 462.00 |
| | JCT | Review expert reports in case below and summarize and compare; additional legal research regarding ███████████████████ ████████ research regarding data table for non-hispanic BVAP in Louisiana from 2020 census; review and revise draft memorandum; legal research ████████████████████ review communications with opposing counsel regarding intervention; legal research regarding ████████████; legal research regarding ██████████████████████ confer with K. Graves regarding expert reports for use in Preliminary Injunction; confer with E. Greim, M. Mueller and K. Graves regarding strategy for Preliminary injunction filing. | 8.50 | 3,145.00 |
| 02/07/2024 | RSS | Review emails from K. Graves from last night; update exhibits for filing; review declaration of E. Greim against exhibits; prepare tables for today's filing; communications with team; finalize 44 exhibits for filing; electronically file Motion for Preliminary Injunction and Memorandum in Support with accompanying exhibits. | 4.50 | 1,057.50 |
| | EDG | Briefly revise Preliminary Injunction brief and approve all for filing; review and approve pro hac vice motions; review new Motion to Intervene and begin to draft part of response; send additional items to M. Hefner for analysis on ████████████████; emails with opposing counsel; divide up opposition brief work. | 5.30 | 3,312.50 |
| | KEM | Organize exhibits to prepare for filing; review edits and revise Declaration for E. Greim for filing; call with Plaintiff regarding Declaration; review suggested edits, revise, and circulate final drafts of Preliminary Injunction Motion and Memorandum in Support for filing; prepare for filing; call with P. Hurd; strategize with E. Greim and J. Taylor regarding Response to Motion to Intervene; research and draft Responses to Motion to Intervene; send E. Greim initial draft of Response. | 12.80 | 4,608.00 |
| | MRM | Review motions to intervene and proposed answers; review updated draft of preliminary injunction motion and comments regarding same; review emails with litigation team throughout day. | 2.00 | 770.00 |

| | Invoice Date: | February 29, 2024 |
|---|---|---|
| | Invoice Number: | 18713 |
| Fair Lines America, Inc. | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Update memo regarding ████████████████████; related legal research; review Motion to Intervene; legal research regarding ████████████████ ; confer with E. Greim and K. Graves regarding Preliminary Injunction motion strategy and strategy for response to motion to intervene; confer with K. Graves regarding ████ ████████████████ ; review and summarize expert reports from Robinson/Galmon v. Ardoin for use in strategy. | 5.80 | 2,146.00 |
| 02/08/2024 | RSS | Confer with K. Graves regarding service of documents; review docket and circulate updated pleadings to team; review local rules regarding service; draft Amended Certificate of Service; confer with team regarding service; electronically file Amended Certificate of Service. | 2.00 | 470.00 |
| | EDG | Review and annotate new motion to transfer and motion to intervene by Robinson plaintiffs; prepare revised outline that responds to all motions; confer with team on draft of opposition brief on intervention and transfer; check docket regarding filings in Robinson case; review new orders coming through from our court today; multiple efforts to reach state defendants and confer with Attorney General Chief Deputy; work on statement of background facts; confer with team on data sources; send new data to B. Lockerbie; email with our client-plaintiffs on questions. | 5.80 | 3,625.00 |
| | KEM | Review Motions to Intervene and Motion to Transfer; research and draft Responses to Motion to Intervene; strategize with J. Tyler and E. Greim on next steps and Response to Motion to Intervene and Motion to Transfer; call with D. Oldham regarding strategy; draft outline and full Response to Motion to Intervene/Transfer; call. with P. Hurd regarding Response; work with R. Badell to file Amended Certificate and mail filings. | 8.70 | 3,132.00 |
| | MRM | Review emails with team throughout day. | 0.20 | 77.00 |
| | JCT | Review Robinson Motion to Intervene/Transfer; confer with E. Greim and K. Grave regarding the same and strategy for drafting response; legal research regarding ████████████████████; legal research regarding ████████████ ; draft portion of response regarding the same; confer with K. Graves regarding research questions and ████████████████ ████████ . | 6.60 | 2,442.00 |
| 02/09/2024 | RSS | Confer with K. Graves regarding service; review Middle District of Louisiana docket and research notifications; electronically file summons returned executed. | 1.70 | 399.50 |
| | EDG | Confer with expert B. Overholt on VRA analysis and use of new data; work on statement of background facts and send to team; draft my section of main part of argument (Intervention) in opposition brief; review and incorporate K. Graves section; review information from experts and incorporate; multiple calls and efforts to reach the state defendants; confer with team on service; multiple calls with D. Oldham and A. Kincaid to ████████████████ ; review updates from filings in other case; review and revise filing regarding service of defendants; confer with team on tasks and progress; email with potential plaintiff. | 6.00 | 3,750.00 |

Invoice Date:    February 29, 2024
Invoice Number:    18713
Client Number:    1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| | KEM | Draft Response to Motion to Intervene and Motion to Transfer; strategize with J. Tyler and P. Hurd on ███████████████; call with P. Hurd regarding service and work with P. Hurd and R. Badell to effectuate physical service. | 9.20 | 3,312.00 |
| | MRM | Confer with J. Tyler regarding first filed and intervention motions; review order granting admission pro hac vice; review email regarding registering for e-filing and pro hac admission; review E. Greim summary of litigation strategy. | 0.70 | 269.50 |
| | JCT | Legal research regarding ████████████████████; draft first-filed section of response to motion to intervene; legal research regarding ██████████████████████████████████████ draft response to motion to intervene section regarding permissive intervention; confer with E. Greim and K. Graves regarding strategy and gameplan for drafting motion to intervene and related arguments. | 5.60 | 2,072.00 |
| 02/10/2024 | EDG | Work on edits to Opposition to Motions to Intervene and Motion to Transfer. | 2.00 | 1,250.00 |
| | KEM | Review Response to Motion to Intervene and Motion to Transfer circulated by E. Greim and revise; circulate new version of Response. | 0.90 | 324.00 |
| | MRM | Review emails regarding oppositions to motions to intervene and drafts of same. | 0.30 | 115.50 |
| 02/11/2024 | EDG | Work on edits to Oppositions to Motion to Intervene and Motion to Transfer; write Introduction and bring document down to 25 pages. | 2.50 | 1,562.50 |
| | KEM | Review and revise Response to Motion to Intervene and Motion to Transfer from E. Greim and incorporate edits from A. Kincaid. | 0.80 | 288.00 |
| | MRM | Review E. Greim updated draft of response in opposition to motion to intervene. | 0.30 | 115.50 |
| 02/12/2024 | RSS | Draft table of contents and table of authorities for draft response to motions to intervene. | 1.20 | 282.00 |
| | EDG | Confer with co-counsel on strategy; confer with team on tasks and next steps; confer with counsel for Secretary of State; confer with counsel for Attorney General requesting intervention; confer with experts on their reports; consider plan for timing and preliminary injunction; confer with A. Kincaid on █████ ███████; confer with K. Graves on updates and edits to the Opposition to Intervention and Transfer. | 4.80 | 3,000.00 |
| | KEM | Edit Response to Motion to Intervene and Motion to Transfer from E. Greim and incorporate edits from A. Kincaid and D. Oldham; prepare Response for filing; review other filings, such as Attorney General's Motion to Dismiss in Robinson; call B. Lockerbie with E. Greim; strategize with E. Greim and J. Tyler on next steps and areas for further research; discuss call with Attorney General with E. Greim and J. Tyler. | 5.50 | 1,980.00 |

|  | | Invoice Date: | February 29, 2024 |
|  | | Invoice Number: | 18713 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review and consider edits to response in opposition; review emails throughout day with litigation team; review email from Attorney General's Office regarding proposed intervention. | 1.10 | 423.50 |
| | JCT | Review K. Graves edits to Opposition to Motion to Intervene; review E. Greim edits to the same; call with the State regarding intervention and next steps; legal research regarding ███████████████████████ ████████████ ; legal research regarding ████████████████████ . | 2.70 | 999.00 |
| 02/13/2024 | RSS | Review Middle District of Louisiana docket; pull expert reports from the same and email J. Tyler. | 1.00 | 235.00 |
| | EDG | Confer with B. Lockerbie; confer with new plaintiff ██████████ ; confer with expert B. Overholt at length via phone on theories and results; confer with Attorney General counsel team on case and next steps; report to our own attorney and client team on this call; assign research and drafting tasks to our team; review results from A. Kincaid on ██████████ ; confer with D. Oldham and A. Kincaid at day's end. | 4.50 | 2,812.50 |
| | KEM | Strategize with E. Greim; revise Response to Motion to Intervene and Transfer based on new information regarding ████████ ; email A. Kincaid about ██████ . | 1.70 | 612.00 |
| | MRM | Review emails throughout day; review E. Greim litigation plan. | 0.30 | 115.50 |
| | JCT | Continue review of expert reports for analysis in Robinson case and consider ████████████████████ ; confer with E. Greim regarding the same; review Robinson docket to find all expert reports; legal research regarding ████████████████████████████████ , consider what information ████████████████████████ . | 2.80 | 1,036.00 |
| 02/14/2024 | RSS | Revise table of contents and table of authorities in draft response; electronically file Memorandum in Response to Motions to Intervene and Motion to Transfer. | 0.90 | 211.50 |
| | EDG | Review and revise final version of opposition to intervention and transfer motions and approve for filing; confer with P. Hurd via phone; email with new plaintiff ████████ and ██████████ ; confer with new plaintiff ██████ ; review information on ██████████████ and incorporate into brief; confer with A. Kincaid via phone; review B. Lockerbie data; work on plan for overall case schedule. | 4.30 | 2,687.50 |
| | KEM | Email E. Greim with updated ████████████████ ; review E. Greim's updates email. | 1.30 | 468.00 |
| | MRM | Review emails with team throughout day. | 0.20 | 77.00 |

| | | | Invoice Date: | February 29, 2024 |
| | | | Invoice Number: | 18713 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Review Cooper expert report; legal research regarding ███████ ███████████████████████; review ████████ calculations and related data and expert reports from Robertson case; review first-filed reply from Robinson case. | 3.40 | 1,258.00 |
| 02/15/2024 | EDG | Read State response to first-filed motion; consider schedule. | 0.30 | 187.50 |
| | KEM | Draft Motion to Propose Scheduling Order and send to E. Greim; review filings in Robinson v. Ardoin and emails from client. | 0.30 | 108.00 |
| | JCT | Review Louisiana Legislative Black Caucus' reply to Plaintiff's motion to apply first filed rule; review Palmer expert report and notate; review Cooper expert report and notate. | 2.20 | 814.00 |
| 02/16/2024 | RSS | Review local rules regarding motions and proposed orders for proposed scheduling order; request video of 2024 1st Special Session; review Robinson docket. | 0.70 | 164.50 |
| | EDG | Multiple calls with team and with individual attorneys for State and Secretary of State's counsel on timing and on litigation of the case; confer with team on trial preparation and evidence; review Robinson expert report on ███████████ ███████████████████████ prepare new draft of proposed schedule with plan of litigation; review and revise unopposed motion for conference to set schedule; check with experts on trial dates. | 3.70 | 2,312.50 |
| | KEM | Review emails from client; review local and federal rules; ddraft new Motion to for Status Conference and Expedited Schedule and Proposed Order and send to E. Greim. | 3.50 | 1,260.00 |
| | MRM | Review emails with litigation team; review proposed filings and emails regarding same. | 0.30 | 115.50 |
| | JCT | Review Paxton Lictman and Handley expert reports and data, annotate, summarize and categorize with other reports. | 2.10 | 777.00 |
| 02/17/2024 | EDG | Confer with A. Kincaid on ███████████; confer separately with D. Oldham on ███████████. | 0.40 | 250.00 |
| | MRM | Review filing. | 0.10 | 38.50 |
| 02/19/2024 | RSS | Electronically file Motion for Status Conference and Expedited Schedule; review Robinson docket. | 0.30 | 70.50 |
| | EDG | Confer with opposing counsel and have request for case management conference filed; review summaries of previous expert testimony; consider new testimony needed and confer with new expert Voss via phone; confer with K. Graves on ███████████; email with ███████████. | 2.00 | 1,250.00 |
| | KEM | File Motion for Expedited Schedule; email E. Greim regarding litigation update to send to plaintiffs. | 0.80 | 288.00 |

|  |  |  | Invoice Date: | February 29, 2024 |
|  |  |  | Invoice Number: | 18713 |
| **Fair Lines America, Inc.** |  |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | MRM | Review emails throughout day with litigation team regarding recent filing and deadlines; review filings related to case management conference. | 0.40 | 154.00 |
|  | JCT | Review analyze and annotate Alford, Gilpin, Fairfax, Hefner expert reports and summarize for ██████████████████████. | 3.50 | 1,295.00 |
| 02/20/2024 | EDG | Work on listing and grouping expert issues and division of labor among experts; email with plaintiffs; review Court Orders issued today. | 1.80 | 1,125.00 |
|  | KEM | Send litigation update to plaintiffs; review motions filed in Robinson lawsuit. | 0.90 | 324.00 |
|  | MRM | Review emails with litigation team and clients; review Court Notices. | 0.30 | 115.50 |
|  | JCT | Review expert reports of Murray and Hefner for ████████ ██████████ finalize full summary of expert reports; draft summary of ████████ ; draft shorter summary of expert reports; review all reports to ██████████ ████████████████████████. | 4.20 | 1,554.00 |
| 02/21/2024 | RSS | Review incoming Scheduling Order and calendar deadlines accordingly. | 0.40 | 94.00 |
|  | EDG | Confer with team on State's Proposed Answer and motion and key legal/factual issues; divide up legal research assignments; confer with D. Oldham on ████████ ; review court's order setting the schedule and email counsel team; confer with expert M. Hefner. | 2.70 | 1,687.50 |
|  | KEM | Review State's filings and State's Proposed Answer; meet with E. Greim and J. Tyler to discuss Answer and new areas of research; strategize on next steps and division of labor; review Court Scheduling Order and emails with legal team regarding schedule. | 2.00 | 720.00 |
|  | MRM | Review Scheduling Order; confer with J. Tyler regarding same; review emails with litigation team regarding matter; review notices from court. | 0.40 | 154.00 |
|  | JCT | Confer with E. Greim and K. Graves regarding State's proposed answer and legal strategy and research topics; legal research regarding ████████ ██████████ legal research regarding the ████████████ ██████████ review pleadings in related cases for ████████████ ; draft memo regarding the same. | 4.30 | 1,591.00 |
| 02/22/2024 | RSS | Exchange emails regarding records request for 1st Special Session videos; review Robinson docket; draft pro hac vice motion for K. Graves. | 0.90 | 211.50 |
|  | EDG | Email with M. Hefner on trial availability; email with counsel team; confer with ████████████ on possibly serving as a ██████████ expert; confer with B. Overholt on possibly serving as a testifying expert and on his analysis of ████████████████████████. | 2.60 | 1,625.00 |

Invoice Date:       February 29, 2024
Invoice Number:           18713
Client Number:           1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | KEM | Email Plaintiffs litigation update; compile information for pro hac vice motion; research caselaw on ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ research caselaw to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review Defendant's Answer and send findings to E. Greim and J. Tyler. | 4.10 | 1,476.00 |
| | MRM | Review Answer to Complaint; review other court filings, Orders, Notices, and emails throughout day. | 0.30 | 115.50 |
| | JCT | Legal research regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ review Landry's Answer to Complaint; consider P. Hurd's questions regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | 3.90 | 1,443.00 |
| 02/23/2024 | RSS | Review Robinson docket for updates; review DVD's from Louisiana State Senate First Special Session and email K. Graves; email Pohlman for transcription estimate. | 1.20 | 282.00 |
| | EDG | Confer with expert Voss on facts and law, and prepare plan for his work and memorialize in engagement letter; confer with team on legal research and possible arguments; review and revise draft discovery requests and send to defendant; confer with team on intervention filings; confer with local counsel on ▇▇▇▇▇▇▇▇▇▇▇▇. | 3.00 | 1,875.00 |
| | KEM | Research ▇▇▇▇▇▇▇ and discuss requirements with E. Greim to determine scope of discovery; draft discovery request to send to Defendant Secretary of State; send discovery request draft to E. Greim to forward to Defendant; follow up on lead for ▇▇▇▇▇▇▇. | 6.10 | 2,196.00 |
| | MRM | Review emails between litigation team; review K. Graves summary of filings by Robinson plaintiffs and Galmon intervenors; review first discovery to defendants. | 0.40 | 154.00 |
| | JCT | Review K. Graves research regarding ▇▇▇▇▇▇▇▇▇▇▇▇; legal research regarding ▇▇▇▇▇▇. | 1.30 | 481.00 |
| 02/26/2024 | RSS | Review Robinson docket for updates. | 0.20 | 47.00 |
| | EDG | Confer with potential expert ▇▇▇▇; confer with team on research, factual development, experts, deadlines, discovery, ▇▇▇▇▇, amended complaint, and assignments; confer with new potential demographer/mapping expert. | 2.30 | 1,437.50 |
| | KEM | Meet with E. Greim and J. Tyler to strategize on next steps; send J. Tyler update on plaintiffs and ▇▇▇▇▇▇▇ review ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ for Discovery; send R. Badell and E. Greim email on transcript orders after reviewing legislative videos. | 5.60 | 2,016.00 |
| | MRM | Confer with E. Greim regarding case schedule, litigation strategy, and case theory; review filings. | 0.40 | 154.00 |

Invoice Date:         February 29, 2024
Invoice Number:           18713
Client Number:           1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Confer with E. Greim and K. Graves regarding trial preparation and legal research; call plaintiffs to ███████████; call ████████; legal research regarding ███████████████; legal research regarding ███████████████; consider possibility of ███████████████ ██████████████████████████. | 3.70 | 1,369.00 |
| 02/27/2024 | EDG | Review Orders from this morning on intervention for all movants; confer with clients and team; consider ███████████████; confer with expert M. Hefner; reach out to expert Voss; send materials to new demography expert; review legal analysis on ███████████████ researched by team; confer with D. Oldham twice via phone; confer with team regarding discovery. | 4.00 | 2,500.00 |
| | KEM | Work on discovery requests to submit to Defendants with J. Tyler; work on potential ███████████████; review Secretary of State Response to Preliminary Injunction; review Court Order regarding Motion to Intervene; strategize on next steps with E. Greim and J. Tyler; email P. Hurd; research and outline ███████████████; listen to audio recording of House Governmental Affairs Committee hearing; review Galmon Amici proposed brief. | 6.40 | 2,304.00 |
| | MRM | Review Order granting in part and denying in part motions to intervene; confer with E. Greim regarding same and litigation strategy; review emails regarding discovery requests; review and analyze state's response in opposition to motion for preliminary injunction. | 1.40 | 539.00 |
| | JCT | Confer with E. Greim and K. Graves regarding initial discovery to the Secretary of State and the State; draft requests for production, requests for admission, and interrogatories; communicate with team regarding research questions (███████████████). | 4.60 | 1,702.00 |
| 02/28/2024 | RSS | Review docket, pull pleadings, and circulate to team. | 0.80 | 188.00 |
| | EDG | Confer with expert ████████ on ███████████████; confer with expert Voss on testimony and analysis; confer with team on analysis of preliminary injunction responses filed last night and possible responses; review draft discovery, revise, and send to team for service; confer with opposing counsel on transcripts and to set up call for tomorrow. | 3.20 | 2,000.00 |
| | KEM | Review and read State's Opposition to Preliminary Injunction, Proposed Amici Briefs, and exhibits; outline their main arguments and draft responses to those arguments; research cases cited by Amici. | 8.80 | 3,168.00 |
| | MRM | Review court notices and filings; review K. Graves summary of case law; review outgoing discovery. | 0.70 | 269.50 |

Invoice Date:    February 29, 2024
Invoice Number:    18713
Client Number:    1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| | JCT | Review Robinson proposed amicus brief and annotate; review Galmon proposed amicus brief and annotate; review the State's response to Preliminary Injunction brief and annotate for use in discovery; confer with K. Graves regarding the same and strategy for discovery; draft stipulations for plaintiff info and legislative history; confer with E. Greim regarding Plaintiffs' First Discovery; edit and proof discovery requests for sending; communicate with opposing counsel regarding cost of transcribing transcripts; review transcripts for portions to be transcribed, confer with K. Graves regarding the same. | 5.70 | 2,109.00 |
| 02/29/2024 | RSS | Communications with Pohlman regarding video transcription; communications with A. Smith regarding public records request; review Robinson docket. | 0.30 | 70.50 |
| | EDG | Review case law and materials from A. Kincaid on ███████████; prepare for and join call with opposing counsel to discuss scheduling and other matters; confer with expert B. Overholt at length regarding his analysis; confer with team on research findings and next steps for Preliminary Injunction responses; make decision on ███████; confer with local counsel P. Hurd on additional expert. | 2.80 | 1,750.00 |
| | KEM | Review State Opposition to Preliminary Injunction and Amici Briefs, research caselaw, and strategize on how to best respond in Reply Brief; strategize with E. Greim and J. Tyler; draft outline for Reply Brief and circulate to E. Greim and J. Tyler; finalize transcript orders for Senate hearings. | 3.90 | 1,404.00 |
| | MRM | Review notices from court. | 0.20 | 77.00 |
| | JCT | Confer with E Greim and K Graves regarding call with opposing counsel and legal strategy; call with opposing counsel regarding trial logistics; find transcripts for Senate/House sessions during 6/17-22/22 for use during trial to ██████████████████████████████; review transcripts for the same; review the State's expert reports from Robinson case. | 6.50 | 2,405.00 |
| | | For Current Services Rendered | 332.30 | 139,489.00 |
| | | Courtesy Discount | | -5,000.00 |
| | | Net Fees after Courtesy Discount | | 134,489.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 79.90 | $625.00 | $49,937.50 |
| JCT - Jackson Tyler | 91.00 | 370.00 | 33,670.00 |
| KEM - Katie Mitra | 127.90 | 360.00 | 46,044.00 |
| RSS - Rebekah S. Smith | 20.40 | 235.00 | 4,794.00 |
| MRM - Matthew R. Mueller | 13.10 | 385.00 | 5,043.50 |

### Expenses

| 01/31/2024 | Missouri Supreme Court - Certificate of Good Standing for E. Greim. | 16.25 |
|---|---|---|
| 01/31/2024 | Missouri Supreme Court - Certificate of Good Standing for J. Tyler. | 16.25 |
| 01/31/2024 | Missouri Supreme Court - Certificate of Good Standing for M. Mueller. | 16.25 |
| 02/01/2024 | Accessline conference call. | 10.37 |
| 02/06/2024 | Accessline conference call. | 2.46 |

Invoice Date:     February 29, 2024
Invoice Number:        18713
Client Number:        1949.00

Fair Lines America, Inc.

| | | |
|---|---|---:|
| 02/08/2024 | Missouri Secretary of State - Service Fee. | 50.00 |
| 02/12/2024 | Postage - Service packet. | 16.95 |
| 02/12/2024 | Accessline conference call. | 16.64 |
| 02/13/2024 | Courier fee - FedEx Tracking No. 775124639059. | 64.51 |
| 02/13/2024 | Courier fee - FedEx Tracking No. 775120251708. | 32.51 |
| 02/14/2024 | Missouri Supreme Court - Certificate of Good Standing for K. Graves. | 16.25 |
| 02/21/2024 | Legislative Document Service - Invoice No. 33086. | 130.00 |
| 02/25/2024 | Courier fee - FedEx Tracking No. 775275858330. | 34.31 |
| 02/25/2024 | Courier fee - FedEx Tracking No. 775273947365. | 32.65 |
| 02/29/2024 | Photocopy charges - 287 full color copies. | 57.40 |
| 02/29/2024 | Photocopy charges - 147 black and white copies. | 14.70 |
| 02/29/2024 | Online legal research - Westlaw Invoice #849865691 | 2,471.46 |
| 02/29/2024 | Outside professional fee - Brad Lockerbie Invoice No. 103. | 6,714.00 |
| 02/29/2024 | Outside professional fee - Expert Data Consulting LLC. | 30,225.00 |
| | Total Expenses | 39,937.96 |
| | Previous Balance | $85,644.87 |
| | Total Current Work | 174,426.96 |

### Payments

| | | |
|---|---|---:|
| 03/15/2024 | Payment from client funds - Thank you! | -90,572.87 |
| | Balance Due | $169,498.96 |

### Client Funds

| | | |
|---|---|---:|
| 03/15/2024 | Deposit to client funds. | 90,572.87 |
| 03/15/2024 | Payment from client funds. | -90,572.87 |
| | Please Remit | $169,498.96 |

**Graves
Garrett
Greim**

1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | March 31, 2024 |
| Invoice Number: | 18852 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/01/2024 | KEM | Meet with E. Greim and J. Tyler regarding Reply to Preliminary Injunction Opposition; send J. Tyler findings regarding Reply and work on draft of Reply. | 1.50 | 592.50 |
| | MRM | Review Court Notices; review Galmon Plaintiff's Motion for Reconsideration of Order on Motion to Intervene. | 0.40 | 168.00 |
| | EDG | Confer with team on division of labor for reply brief on Preliminary Injunction; confer regarding experts; email with local counsel. | 1.10 | 748.00 |
| | JCT | Draft proposed order granting motion to exceed page limits; confer with E. Greim and K. Graves regarding drafting of Reply in Support of Motion for Preliminary Injunction; begin drafting reply section regarding narrow tailoring; review Robinson motion for reconsideration; legal research regarding ███████; legal research regarding ███ | 5.40 | 2,133.00 |
| 03/04/2024 | RSS | Review Robinson docket for updates; call clerk regarding bench books, leave voicemail. | 0.50 | 127.50 |
| | KEM | Draft Shaw claim portion of Reply Brief; review Amici Opposition and State Opposition to Preliminary Injunction to draft Reply Brief; review ███ cases to draft Reply Brief. | 4.70 | 1,856.50 |
| | MRM | Review J. Tyler draft of narrow tailoring section for reply brief. | 0.50 | 210.00 |
| | EDG | Confer with B. Overholt on his report; review P. Hurd listing of witnesses. | 0.80 | 544.00 |
| | JCT | Drafted reply sections regarding Defendants' burden to meet strict scrutiny; legal research regarding ███████ legal research regarding ███████ legal research regarding ███; confer with E. Greim and K. Graves regarding the same. | 6.80 | 2,686.00 |
| 03/05/2024 | RSS | Confer with Pohlman regarding transcription projects; review Robinson docket; review local rules regarding reply due Friday. | 0.30 | 76.50 |

|  |  |  | Invoice Date: | March 31, 2024 |
|  |  |  | Invoice Number: | 18852 |
| Fair Lines America, Inc. |  |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | KEM | Draft Shaw claim portion of Reply Brief and send to E. Greim; review and edit Reply Brief section drafted by J. Tyler; review Opposition Motions; research and draft Count II portion of Reply Brief and send to E. Greim. | 5.80 | 2,291.00 |
|  | MRM | Confer with J. Tyler regarding briefing and trial preparations; review emails with litigation team throughout day. | 0.30 | 126.00 |
|  | EDG | Review and annotate B. Overholt expert report; review draft sections of Preliminary Injunction reply brief, make revisions, and recirculate to the team; confer with co-counsel via email; respond to questions of client ████████. | 2.70 | 1,836.00 |
|  | JCT | Draft reply brief sections regarding racial predominance and strict scrutiny; review K. Graves and E. Greim edits on the same; review potential Overholt expert report; confer with E. Greim and K. Graves regarding the same; legal research regarding ███████████████; legal research regarding ███████████████; legal research regarding ██████ ███████████████. | 6.40 | 2,528.00 |
| 03/06/2024 | RSS | Process incoming documents from the Louisiana House of Representatives; review Robinson docket; confer with Pohlman regarding video transcription. | 0.40 | 102.00 |
|  | KEM | Review and incorporate E. Greim edits to Reply Brief; review and edit Reply Brief remaining sections drafted by J. Tyler; draft Introduction of Reply Brief, add legislative comments, and revise entire Reply Brief; review transcripts to add quotes; circulate Reply Brief to client and litigation team. | 8.30 | 3,278.50 |
|  | MRM | Review court notices and emails pertaining to case. | 0.20 | 84.00 |
|  | EDG | Work on plans for expert and lay witness testimony; review full draft of brief, revise, and send to K. Graves to make final additions before sending to full team; interview potential expert ██████; confer with P. Hurd; confer with D. Oldham regarding ██████; confer with D. Oldham ███████████████, and confer regarding trial; make some edits to the brief; confer with potential plaintiff ██████. | 4.20 | 2,856.00 |
|  | JCT | Review expert documents and summarize for use at trial and in our own expert reports (Sadow, Handley, Tumulesh, Rodden, Palmer, Palmer Rebuttal, Lictman Rebuttal, Cooper Rebuttal, Martin Rebuttal, Lewis, Hood, Blunt, Fairfax Rebuttal); review E. Greim draft of reply brief; review legislative record for quotes to insert into reply brief; review K. Graves edit to reply brief. | 7.40 | 2,923.00 |
| 03/07/2024 | RSS | Review Robinson docket for updates. | 0.10 | 25.50 |
|  | KEM | Discuss strategy for revising Reply Brief with E. Greim and J. Tyler; review legislative transcripts to add excerpts to Reply Brief and document with relevant quotes; research relevant law for Count II; draft Reply Brief; send updated draft of Reply Brief to E. Greim. | 5.20 | 2,054.00 |
|  | MRM | Review email from opposing counsel regarding expediting motion to reconsider; review J. Tyler memo regarding ██████. | 0.30 | 126.00 |

Invoice Date:    March 31, 2024
Invoice Number:    18852
Client Number:    1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| | EDG | Work on draft of reply brief; work on expert testimony; emails with opposing counsel; confer with counsel D. Oldham; confer with J. Tyler on response to motion to reconsider denial of intervention; confer with team on deliverables. | 4.40 | 2,992.00 |
| | JCT | Meet with E. Greim and K. Graves to discuss Count II theory, reply brief notes and edits; review expert documents and summarize for use at trial and in our own expert reports (Johnson, Hood, Handley, Gilpin, Fairfax, Fairfax Supplemental, Fairfax Remedial, Burch Supplemental); outline possible response to Galmon motion for reconsideration. | 5.80 | 2,291.00 |
| 03/08/2024 | RSS | Review Robinson docket for updates; call clerk regarding motion to reconsider; draft table of contents and table of authorities for reply brief; electronically file Reply in Support of Motion for Preliminary Injunction. | 2.50 | 637.50 |
| | KEM | Finalize Reply Brief and proofread for filing; send to R. Badell to file final version. | 1.60 | 632.00 |
| | MRM | Confer with E. Greim regarding status of matter and strategy moving forward; review discovery and court notices. | 0.50 | 210.00 |
| | EDG | Make last series of edits to brief at client request; review and add new points; confer with K. Graves on final proofread and have it filed; confer with expert B. Overholt on ███████████ ; confer twice via phone with expert M. Hefner on his analysis and report; confer with expert S. Voss regarding his analysis and report; confer with expert ████████ regarding his analysis and report; confer with J. Tyler on opposition to reconsideration on intervention. | 4.10 | 2,788.00 |
| | JCT | Confer with E. Greim and K. Graves regarding possible response to motion for reconsideration (Robinson and Galmon); legal research regarding ██████████████ legal research regarding ███████ ; legal research regarding ███████ legal research regarding ███████ ; review A. Kincaid ███████ ; communicate with P. Hurd regarding ███████. | 6.80 | 2,686.00 |
| 03/11/2024 | RSS | Call to clerk regarding docket text entry regarding set deadlines; review Robinson docket for updates; revise draft pro hac motion for K. Graves; confer with team regarding response to motion for reconsideration. | 0.40 | 102.00 |
| | KEM | Meet with E. Greim and J. Tyler to discuss litigation strategy and Opposition to Motions to Reconsider; review and edit J. Tyler's draft of Opposition to Motion to Reconsider; read Motion to Reconsider and draft part of Opposition to Motion to Reconsider. | 3.00 | 1,185.00 |
| | MRM | Review motion for reconsideration and confer with J. Tyler regarding same. | 0.40 | 168.00 |
| | CGB | File Opposition to Motion for Reconsideration, including motion to file a response to motion for reconsideration and proposed order. | 0.40 | 102.00 |

| | | Invoice Date: | March 31, 2024 |
| | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | EDG | Confer with expert B. Overholt on █████; confer with J. Tyler on █████ ████████████ find and send additional data to M. Hefner; find and send additional data to S. Voss; review draft response to Galmon parties on intervention and send my own edits and thoughts. | 3.30 | 2,244.00 |
| | JCT | Legal research regarding ███████████████████████████████; confer with team regarding ████████████████████ ████████████; draft Robinson response in opposition to motion for reconsideration; review and annotate filed versions of motion for reconsideration and proposed order; confer with team regarding response to motion for reconsideration; review K. Graves proposed edits of motion for reconsideration. | 6.20 | 2,449.00 |
| 03/12/2024 | KEM | Discuss case updates and strategy with J. Tyler and research and draft Opposition to Robinson Motion to Reconsider; circulate Opposition to Robinson Motion to Reconsider to J. Tyler and E. Greim; call P. Hurd regarding Pro Hac Vice Motion; draft Joint Stipulations to send to Defendants. | 5.30 | 2,093.50 |
| | RSS | Review Robinson docket for updates. | 0.10 | 25.50 |
| | MRM | Review State's response in opposition to motion to intervene and consider issues raised regarding Hefner report; review emails and notices throughout day. | 0.40 | 168.00 |
| | EDG | Confer with █████████ on possible service as an expert witness; email with B. Overholt regarding the same. | 0.60 | 408.00 |
| | JCT | Draft response to Galmon motion for reconsideration; review orders granting Robinson limited intervention; confer with K. Graves regarding the same; confer with E. Greim regarding ████████████████████████████████████████ review Secretary of State response regarding motion for reconsideration; review State response to Robinson motion for reconsideration. | 4.50 | 1,777.50 |
| 03/13/2024 | KEM | Revise E. Greim edits to Response to Robinson Motion for Intervention and revise response; call and email P. Hurd regarding response; finalize and file response; review transcripts and note best quotes from transcripts; organize research; email J. Tyler regarding next steps. | 3.60 | 1,422.00 |
| | RSS | Review Robinson docket for updates; process incoming transcripts; electronically file Response in Opposition to Robinson Motion for Reconsideration. | 0.60 | 153.00 |
| | MRM | Review emails and notices throughout day. | 0.20 | 84.00 |
| | EDG | Work on edits to reply brief in opposition to intervention; email to team with my thoughts. | 1.00 | 680.00 |
| | JCT | Edit K. Graves version of Joint Stipulations; make additional edits to the same; review K. Graves edit of response to Galmon motion for reconsideration; communicate with State regarding what transcripts they would like transcribed; communicate with R. Badell regarding the same. | 3.40 | 1,343.00 |

|  |  | Invoice Date: | March 31, 2024 |
|  |  | Invoice Number: | 18852 |
|  |  | Client Number: | 1949.00 |

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 03/14/2024 | KEM | Review legislative transcripts and pull best legislative quotes from documents in preparation for trial. | 2.40 | 948.00 |
| | JCT | Review Robinson Intervenors' first set of Requests for Production; confer with team regarding ██████████████████████████; confer with team regarding potential pretrial motion; begin gathering data for responses to requests for production. | 3.30 | 1,303.50 |
| 03/15/2024 | RSS | Review local rules regarding pretrial conferences and confer with team regarding transcripts. | 0.60 | 153.00 |
| | KEM | Review Robinson discovery request and discovery rules to determine if ████████████████████ and email findings to E. Greim and J. Tyler; email R. Badell and J. Tyler regarding legislative transcripts; review Court Order regarding intervention and status conference; discuss trial strategy outline with J. Tyler. | 1.80 | 711.00 |
| | MRM | Confer with J. Tyler regarding pending motions and Robinson plaintiffs' attempt to serve party discovery. | 0.30 | 126.00 |
| | JCT | Confer with team regarding response to Robinson Requests for production; review K. Graves legal research █████████; communicate with State regarding transcription of legislative hearings; review orders regarding reconsideration of denial of motions to intervene; confer with team regarding the same and strategy moving forward; outline trial outline and begin gathering necessary documents; begin drafting of trial outline. | 5.50 | 2,172.50 |
| 03/18/2024 | RSS | Review Robinson docket for updates. | 0.10 | 25.50 |
| | KEM | Meet and strategize on trial preparation with J. Tyler and E. Greim; review Robinson discovery requests; draft discovery requests to send to Robinson Intervenors and forward to E. Greim; review Joint Stipulation Draft and Joint Exhibit Draft from J. Tyler and send edits; edit and re-label transcripts in preparation for trial. | 3.40 | 1,343.00 |
| | EDG | Confer with team on trial plan and next steps, as well as transcripts, exhibits, witnesses, stipulations, and experts; confer with expert M. Hefner via phone; confer with local counsel via email. | 1.50 | 1,020.00 |
| | JCT | Meet with E. Greim and K. Graves regarding trial to do list, Robinson discovery requests, discovery outgoing to State and Robinson Intervenors; review K. Graves draft of Robinson discovery requests; prepare draft joint stipulations; prepare exhibit list for trial; legal research regarding ████; ██████████████████████ legal research regarding make edits to K. Graves version of discovery requests. | 5.50 | 2,172.50 |
| 03/19/2024 | RSS | Review Robinson docket for updates. | 0.10 | 25.50 |

|  | | Invoice Date: | March 31, 2024 |
|--|-|---------------|----------------|
|  | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| | | | Hours | |
|--|--|--|------|--|
| | KEM | Strategize with E. Greim on next steps to prepare for trial; review legislative transcripts and pull best quotes from legislature to use for trial; review E. Greim proposed discovery to send to Robinson Intervenors; research ███ ███████████████████████████ for E. Greim and send to E. Greim along with District Court Ruling regarding ██████████. | 3.50 | 1,382.50 |
| | MRM | Confer with J. Tyler regarding trial preparation and use of legislative transcripts and/or recordings at trial; review emails from opposing counsel regarding discovery and impending appeal. | 0.50 | 210.00 |
| | EDG | Email with team on progress; review and revise outgoing discovery; email with consultants on reports; review and revise stipulations; email with P. Hurd; email with plaintiff R. McCollister; confer with expert witness S. Voss; review S. Voss prior reports and ██████████████████████; review emails from opposing counsel. | 4.30 | 2,924.00 |
| | JCT | Review E. Greim draft of Robinson discovery requests; confer with P. Hurd regarding the same; legal research regarding ███████████████████ ████████████████; draft trial outline; review media material regarding legislative statements indicating intent to pass SB8; confer with E. Greim regarding edits to stipulations and exhibit lists; review draft expert reports and ██████████. | 4.70 | 1,856.50 |
| 03/20/2024 | RSS | Pull pleadings; review email exchanges; email Pohlman regarding additional transcription request. | 0.20 | 51.00 |
| | KEM | Revise Discovery Request to send to Robinson Intervenors and circulate to J. Tyler and E. Greim with cover email; call opposing counsel on conference call; work on Discovery Requests to Robinson Plaintiffs to circulate; review Expert Reports and send Expert Reports to E. Greim with cover emails identifying issues with Reports; work with experts on finalizing Reports. | 7.20 | 2,844.00 |
| | MRM | Review emails regarding appeal of denial of intervention and trial timeline. | 0.20 | 84.00 |
| | EDG | Email with Galmon plaintiffs on their 5th Circuit appeal; confer with both sets of State Defendants via phone regarding case scheduling and trial; confer with D. Oldham on █████████████████; confer with S. Voss r████████████ ██████████████████ confer with D. Oldham via phone regarding ██████████████ ████████████ confer with B. Overholt; confer with K. Graves on █████████ ███████████; make first review of new stipulations and exhibit list; confer with team on discovery and deliverables; email with opposing counsel on demand for documents; email entire set of defendants to request pre-status-conference planning call and lay out an agenda. | 4.70 | 3,196.00 |
| | JCT | Call with State and Secretary regarding trial logistics; confer with E. Greim and K. Graves regarding the same; review State's first discovery requests and begin drafting responses; call Plaintiffs to ███████████████████; review K. Graves edits to Robinson discovery requests and incorporate edits, incorporate Paul Hurd edits; confer with K. Graves and E. Greim regarding the same. | 5.50 | 2,172.50 |

|  |  |  |  |
|---|---|---|---|
| | | Invoice Date: | March 31, 2024 |
| | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 03/21/2024 | RSS | Process expert data; confer with K. Graves regarding the same; call plaintiffs regarding ███████████; confer with J. Tyler regarding the same; prepare draft letter for J. Tyler. | 1.20 | 306.00 |
| | KEM | Review and revise ██████████ and email experts ██████████ ██████ request documents from M. Hefner;  strategize with E. Greim and J. Tyler on next steps; meet and confer with opposing counsel regarding upcoming deadlines and trial. | 7.30 | 2,883.50 |
| | MRM | Confer with J. Tyler regarding trial preparation and phone call with defendants' counsel; review orders in case. | 0.40 | 168.00 |
| | EDG | Join call with B. Overholt to discuss ████████████████ ██████ prepare for and join case planning call with all parties and approximately 15 attorneys; review, revise and approve stipulations; review and approve new version of proposed joint exhibit list; confer with K. Graves on edits to ██████████ confer regarding ████████ report; confer with expert S. Voss on his ongoing analysis and report; assign next set of tasks to litigation team; confer with local counsel. | 3.20 | 2,176.00 |
| | JCT | Review Hefner expert report draft and related data to respond to discovery requests; communicate with Clients regarding ████████████ ██████; draft discovery responses for the State; review and revise joint exhibit list; review K. Graves edit of stipulations; confer with K. Graves regarding amended declaration, trial to-do, responding to discovery; call with opposing counsel to discuss trial preparations and discovery; draft Plaintiff information chart ████████████; review expert reports for ██████████ ██████████████████. | 6.50 | 2,567.50 |
| 03/22/2024 | KEM | Strategize with E. Greim and J. Tyler; conference with Court and other parties; work on Expert Reports and work with experts to finalize Reports to circulate to other parties. | 6.70 | 2,646.50 |
| | RSS | Review emails from last night and early this morning regarding upcoming deadlines; calendar the same; call to L. Price regarding ████████████; email J. Tyler regarding L. Price responses; prepare Dropbox link of expert data files; email to K. Graves; confer with J. Tyler regarding M. Hefner files; prepare list of transcripts. | 2.00 | 510.00 |
| | MRM | Confer with J. Tyler regarding status conference, trial preparation, and discovery responses. | 0.40 | 168.00 |
| | EDG | Confer with all ██ experts multiple times throughout the day on report status and revisions; email with opposing counsel on stipulations and exhibits; prepare for and join second status conference with court; report to clients; email with all parties summarizing party positions and asking again for comments on stipulation and exhibit proposals. | 6.70 | 4,556.00 |

Invoice Date:  March 31, 2024
Invoice Number:  18852
Client Number:  1949.00

Fair Lines America, Inc.

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | JCT | Confer with E. Greim and K. Graves regarding expert reports deadline and trial to-do list; confer with K. Graves regarding Robinson discovery responses; pretrial conference with court; begin drafting Robinson discovery responses and objections; review edits to ████ expert report; finalize Robinson discovery responses; confer with R. Badell regarding transcripts and expert data; review and edit Voss expert report; draft responses to the State's discovery; confer with E. Greim and K. Graves regarding expert reports and notice of deposition; review Rolfe McCollister notice of deposition; confer with K. Graves regarding Plaintiff verifications; review Voss expert report edits and prepare to send to opposing counsel; confer with team regarding Voss ████ ████ | 7.80 | 3,081.00 |
| 03/23/2024 | ABB | Review email from E. Greim summarizing case, Complaint and expert reports of M. Hefner and J. Sadow; correspond with E. Greim regarding same. | 1.00 | 645.00 |
| | KEM | Call plaintiffs regarding discovery and email J. Tyler and E. Greim discovery updates; review schedule and deadlines in email from E. Greim. | 1.30 | 513.50 |
| | RSS | Review Dropbox link and remedy access issues; exchange emails with team. | 0.40 | 102.00 |
| | MRM | Confer with J. Tyler regarding trial preparation; review emails regarding trial and discovery; review E. Greim trial preparation plan | 0.40 | 168.00 |
| | EDG | Work on plan for trial and trial preparation for entire team; email with opposing counsel on last night's deposition notice raising objection and questions. | 2.30 | 1,564.00 |
| | JCT | Confer with team regarding trial prep and to-do list; draft discovery requests to the State; confer with K. Graves regarding plaintiff communications for discovery; work with S. Voss to provide data to defendants; confer with E. Greim regarding the same; work with R. Badell to provide Hefner data to defendants. | 4.40 | 1,738.00 |
| 03/24/2024 | KEM | Call plaintiffs regarding discovery and email J. Tyler and E. Greim discovery updates; email J. Tyler and E. Greim regarding schedule. | 0.80 | 316.00 |
| | MRM | Review email exchanges regarding deposition of R. McCallister. | 0.20 | 84.00 |
| | EDG | Multiple emails with opposing counsel on R. McCollister deposition issue. | 0.40 | 272.00 |
| | JCT | Communicate with opposing counsel regarding deposition of R. McCollister; confer with team regarding the same. | 0.50 | 197.50 |
| 03/25/2024 | ABB | Meet with team to discuss outline of preliminary injunction hearing; work with K. Graves regarding plan for preparation of M. Hefner and ████ to testify; correspond with M. Hefner regarding preparation call on Thursday. | 1.90 | 1,225.50 |
| | KEM | Strategize with E. Greim, J. Tyler, B. Badell, and B. Bodamer on witness preparation; email experts to schedule trial preparation; create witness outline for direct examination of expert witness M. Hefner; email plaintiffs regarding discovery. | 7.50 | 2,962.50 |

| | | | Invoice Date: | March 31, 2024 |
| | | | Invoice Number: | 18852 |
| **Fair Lines America, Inc.** | | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | RSS | Review trial prep outlines from E. Greim; prepare for team meeting; review 5th Circuit docket; team meeting regarding trial schedule and upcoming deadlines; review ███████ articles and circulate to team; call to clerk regarding Real Time Glossary, leave message with Courtroom Deputy; prepare demonstratives from S. Voss report. | 3.70 | 943.50 |
| | MRM | Confer with J. Tyler regarding trial preparation. | 0.20 | 84.00 |
| | EDG | Email with opposing counsel on R. McCollister issue and other trial prep matters; confer with team on tasks for next 2 weeks and theory of the case; investigate ███████ arguments and review new, recent statements by C. Fields and other legislatures; review relevant portions of ███████ and ███████ cases in light of new facts; make decision on ███████ and discovery strategy; confer with J. Tyler on his expert outline; prepare first draft of direct examination outline for B. Overholt; confer with team on discovery responses and disclosures; confer with counsel D. Oldham; confer with team on 5th Circuit intervention appeal, timelines and filings. | 7.80 | 5,304.00 |
| | JCT | Review E. Greim trial plan; communicate with S. Voss to get data to opposing counsel; draft discovery responses; review plaintiff ███████; draft expert direct examination of S. Voss; work with opposing counsel regarding stipulations and additional expert data; contact plaintiffs regarding ███████; confer with R. Golden regarding the same; finalize plaintiffs interrogatory responses; review E. Greim draft of Overholt direct examination. | 7.60 | 3,002.00 |
| 03/26/2024 | MBS | Conduct legal research relating to ███████ | 1.70 | 637.50 |
| | KEM | Review expert reports and finish drafting expert direct examination outline of M. Hefner and circulate to E. Greim and B. Bodamer with cover email; review expert reports and draft expert direct examination outline of ███████; email E. Greim and discuss strategy for expert witnesses; research, draft, and work on Response Brief in response to Galmon Intervenors' Appellate Brief; work on compiling legislative quotes from transcripts to play at trial and circulate to J. Tyler and E. Greim. | 9.70 | 3,831.50 |
| | RSS | Confer with K. Graves regarding case deadlines; complete 5th Circuit application for E. Greim; pull transcripts from the Robinson docket and email J. Tyler regarding the same; update transcript citations; call with clerk regarding courtroom technology; prepare shell for draft response brief in the 5th Circuit; call with Courtroom Deputy regarding walkthrough; call with P. Hurd regarding the same; draft verification pages for interrogatory responses. | 4.10 | 1,045.50 |
| | ABB | Review M. Hefner's highlighted report and ███████ articles; revise outline of examination of M. Hefner. | 1.80 | 1,161.00 |
| | MRM | Confer with J. Tyler regarding trial preparation and evidentiary issues; review emails and notices throughout day. | 0.40 | 168.00 |

| | | | Invoice Date: | March 31, 2024 |
| | | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | EDG | Email team on issue with pulling documents for clients for production tomorrow; confer with K. Graves and J. Tyler on discovery production and objections; confer with opposing counsel on stipulations and R. McCollister deposition; confer with team on ████████; confer with P. Hurd on ████████ confer with team on 5th Circuit timing, and then review order denying expedited decision and reset schedules; emails with opposing counsel on trial prep; review and revise draft discovery responses; review proposed M. Hefner outline and respond; review proposed S. Voss outline against his report and consider next steps; consider plan for additional trial subpoenas. | 5.50 | 3,740.00 |
| | JCT | Confer with K. Graves regarding plaintiff communications for discovery requests; contact P. Callais ████████████; draft objections and responses to State's First Set of Requests for Production of Documents; review Galmon brief in the 5th Circuit; communicate with opposing counsel regarding transcripts; review K. Graves draft of ████████████; call with E. Greim regarding plaintiff communications; call with opposing counsel regarding McCollister deposition; call with Signal group administrator regarding ████████████; work with opposing counsel regarding stipulations. | 7.40 | 2,923.00 |
| 03/27/2024 | MBS | Research case law in the Fifth Circuit relating to ████████████. | 0.70 | 262.50 |
| | KEM | Update direct examination of M. Hefner based on edits from B. Bodamer; strategize with E. Greim and J. Tyler on discovery, subpoenas, witnesses, and expert reports; research and draft Subpoenas to issue and finalize Subpoenas and Notice of Subpoena to send to other parties and serve; contact plaintiffs regarding ████████████; review transcripts submitted to other parties; email E. Greim update regarding stipulations; work with B. Bodamer on M. Hefner direct examination. | 8.60 | 3,397.00 |
| | RSS | Briefly confer with K. Graves regarding 5th Circuit brief; review local rules regarding the same; review rules regarding subpoenas; begin preparing documents for production; prepare demonstratives from M. Hefner's report; call to clerk regarding Real Time Glossary, leave message with Courtroom Deputy; Westlaw search for C. Fields address; review video of State Senator C. Fields for transcription; draft Notice of Subpoena and send to K. Graves for review; review draft subpoenas; exchange emails with process server regarding service on C. Fields. | 5.10 | 1,300.50 |
| | MRM | Confer with J. Tyler regarding trial preparation; review emails regarding same; review mailed notice from opposing counsel; review order from Fifth Circuit denying motion to expedite and consider ████████████. | 0.60 | 252.00 |
| | EDG | Do first prep of ████████ direct with new outline; do first prep of ████████ direct with new outline; confer with D. Oldham; confer with various sets of opposing counsel on multiple discovery and disclosure issues; confer with clients; review and approve discovery responses; review and approve Rule 26 disclosures; consider subpoenas and revise subpoenas to C. Fields; review State's discovery responses and send initial email and longer 8-page Golden Rule letter; confer with expert ████████; confer with P. Hurd. | 8.20 | 5,576.00 |

Invoice Date:      March 31, 2024
Invoice Number:      18852
Client Number:      1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Confer with E. Greim regarding making Rule 26 disclosures; work with K. Graves to research ███████████████████████; review E. Greim edits to discovery requests; work with R. Badell to make document production; draft Rule 26 initial disclosures; communicate with opposing counsel regarding discovery and plaintiff stipulations; confer with team regarding expert disclosure gameplan; review subpoena for C. Fields and send to opposing counsel; review the State's first discovery responses and annotate; review E. Greim golden rule letter to state regarding discovery; review Robinson Intervenor's expert reports and annotate. | 7.40 | 2,923.00 |
| 03/28/2024 | NEK | Assist with organization of Dropbox folder containing expert materials. | 0.30 | 76.50 |
| | ABB | Prepare for and participate in call with M. Hefner to discuss next week's testimony. | 3.30 | 2,128.50 |
| | KEM | Review Robinson expert reports, discuss findings with E. Greim, and send to our experts; meet for trial prep with B. Bodamer and M. Hefner; send M. Hefner requests for Rebuttal Report in response to A. Fairfax; strategize with E. Greim and J. Tyler; ongoing exhibit list, witness, and trial prep work. | 11.00 | 4,345.00 |
| | MRM | Review notices regarding expert depositions; confer with J. Tyler regarding same; review emails and notices throughout day. | 0.40 | 168.00 |
| | RSS | Confer with K. Graves regarding files received; prepare Dropbox link of Robinson expert materials; review many emails from last night and this morning regarding discovery exchanges; call to process server regarding status of service; call to clerk regarding Real Time Glossary, leave message with Courtroom Deputy. | 0.70 | 178.50 |
| | EDG | Review last night's expert reports; confer with team on strategy; confer with D. Oldham; confer with each current retained expert on ████████████ ███████ confer with new rebuttal expert B. Overholt; multiple emails with opposing counsel; discovery dispute call with Attorney General's counsel on responses; make efforts to contact fact witnesses; review deposition notices for our witnesses and consider response; email with plaintiff R. McCollister; confer with team on division of labor and next steps over coming 7 days. | 6.40 | 4,352.00 |
| | JCT | Finalize expert report review and compare with our experts; review K. Graves notes on expert reports; work with E. Greim and K. Graves regarding expert report to-dos and gameplan as well as trial strategies; make to do list for Voss to respond; Zoom meeting with opposing counsel to confer regarding discovery. | 6.40 | 2,528.00 |
| 03/29/2024 | MBS | Transcript review and comparison. | 1.40 | 525.00 |
| | KEM | Ongoing trial preparation work; strategize with E. Greim and J. Tyler on litigation strategy; draft and send Deposition Notices; draft and send Requests for Admission to Defendant; review transcripts and send updated draft of legislative quotes to play at trial. | 8.30 | 3,278.50 |
| | MRM | Confer with J. Tyler regarding trial preparations and disputes; review emails and notices throughout day. | 0.40 | 168.00 |

| | | | Invoice Date: | March 31, 2024 |
| | | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | RSS | Review emails from late last night regarding expert reports and legislative transcripts; prepare Dropbox link; draft deposition notice; communications with HPS regarding service on Senator C. Fields; call attempts to the clerk regarding Real Time Glossary; pull trial transcripts from Nairne v. Ardoin case; draft pro hac motion for A. Bodamer; communications with team. | 1.90 | 484.50 |
| | EDG | Review last night's rebuttal to S. Voss report on simulations; confer with S. Voss at length via phone regarding ███████████████; confer with consulting experts ████████████████████████; confer with P. Hurd on ██████████ witnesses; confer with team on our witness and exhibit lists; confer regarding opponents' lists; multiple emails with Intervenors' counsel on depositions for next week and witnesses; emails with Defendants' counsel on plaintiff stipulations and related matters; confer with team on division of labor for witness prep and depositions next week. | 6.30 | 4,284.00 |
| | JCT | Draft exhibit list; draft witness list; confer with K. Graves and E. Greim regarding the same; review and revise proposed joint stipulations; review opposing counsel suggestions regarding transcripts; confer with M. Schuh regarding the same; work with trial team to prepare for depositions and pre trial plans; legal research regarding ██████████████████; draft statement of admitted facts; review McCaran expert report; confer with E. Greim regarding the same; review McCaran report in Nairne case; confer with opposing counsel regarding joint stipulations; review Robinson Intervenor's witness and exhibit lists; research into opposing counsel's witnesses; review State's witness and Exhibit list; confer with team regarding the same; review Complaint and all Defendants' Answers in order to draft Statement of Uncontested Facts; draft Statement of Uncontested Facts. | 8.40 | 3,318.00 |
| 03/30/2024 | KEM | Ongoing trial preparation work; email M. Hefner and B. Bodamer regarding trial prep; email E. Greim and J. Tyler regarding exhibit objections; work on Objections to Exhibits. | 1.00 | 395.00 |
| | MRM | Review emails throughout day with litigation team involving trial preparation. | 0.20 | 84.00 |
| | EDG | Review partial draft of S. Voss rebuttal and ████████████████, and confer with S. Voss via phone; confer with ██████████, consulting expert, on case; confer with ██████████ consulting expert, on case; confer with B. Overholt via phone on his follow up analysis; confer with opposing counsel on depositions for next week; confer with team on exhibit list and objections; confer with potential ██████████ witnesses via phone; review and respond to State Defendants' revised discovery responses and response to our Thursday night golden rule letter. | 4.80 | 3,264.00 |
| | JCT | Review Robinson exhibit list for objections and annotate; legal research regarding ████████████████; legal research regarding ██████████ ████████████████████; review some articles listed in exhibit list; communicate with K. Graves regarding the same; review communications with opposing counsel regarding depositions; review and consider State's supplemental discovery; review and consider communications with P. Hurd regarding additional fact witnesses. | 3.10 | 1,224.50 |

| | | | Invoice Date: | March 31, 2024 |
| | | | Invoice Number: | 18852 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 03/31/2024 | KEM | Work on and draft Objections to Exhibits of other parties. | 2.00 | 790.00 |
| | EDG | Review and send edits on ███████████████████; email with S. Voss; email with team on possible ██████ motions. | 1.00 | 680.00 |
| | JCT | Confer with opposing counsel regarding use of audio during trial; review E. Greim communications with opposing counsel regarding deposition; consider use of ████████████; legal research regarding the same. | 2.10 | 829.50 |
| | | For Current Services Rendered | 390.90 | 177,237.00 |
| | | Courtesy Discount | | -10,000.00 |
| | | Net Fees after Courtesy Discount | | 167,237.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 85.30 | $680.00 | $58,004.00 |
| CGB - Christina Black | 0.40 | 255.00 | 102.00 |
| JCT - Jackson Tyler | 138.80 | 395.00 | 54,826.00 |
| NEK - Nichole E. Kruger | 0.30 | 255.00 | 76.50 |
| MBS - Megan Schuh | 3.80 | 375.00 | 1,425.00 |
| ABB - A. Bradley Bodamer | 8.00 | 645.00 | 5,160.00 |
| KEM - Katie Mitra | 121.50 | 395.00 | 47,992.50 |
| RSS - Rebekah S. Smith | 25.00 | 255.00 | 6,375.00 |
| MRM - Matthew R. Mueller | 7.80 | 420.00 | 3,276.00 |

## Expenses

| | | |
|---|---|---|
| 03/04/2024 | Louisiana House of Representatives - Certified Public Records Request fee. | 40.00 |
| 03/07/2024 | Courier fee - FedEx Tracking No. 775402893629. | 32.51 |
| 03/08/2024 | Courier fee - FedEx Tracking No. 775369869540. | 47.10 |
| 03/15/2024 | Outside professional fee - doubleDenny Consulting. | 7,000.00 |
| 03/15/2024 | Outside professional fee - Pohlman Court Reporting Invoice No. 1005755. | 1,305.00 |
| 03/15/2024 | Outside professional fee - Pohlman Court Reporting Invoice No. 1005848. | 655.20 |
| 03/17/2024 | Accessline conference call. | 15.38 |
| 03/25/2024 | Greater Baton Rouge Business Reporter - Fee for pulling articles. | 96.00 |
| 03/25/2024 | Business Insider - Fee for pulling articles. | 1.00 |
| 03/28/2024 | Outside professional fee - Pohlman Court Reporting Invoice No. 1006378. | 81.00 |
| 03/31/2024 | Photocopy charges - 113 full color copies. | 22.60 |
| 03/31/2024 | Photocopy charges - 90 black and white copies. | 9.00 |
| 03/31/2024 | Online legal research - Westlaw Invoice #850030930. | 2,019.41 |
| 03/31/2024 | Outside professional fee - Expert Data Consulting LLC. | 18,931.24 |
| 03/31/2024 | Outside professional fee - doubleDenny Consulting. | 13,000.00 |
| | Total Expenses | 43,255.44 |

| | |
|---|---|
| Previous Balance | $169,498.96 |
| Total Current Work | 210,492.44 |

| | | |
|---|---|---|
| | Invoice Date: | March 31, 2024 |
| | Invoice Number: | 18852 |
| Fair Lines America, Inc. | Client Number: | 1949.00 |

<u>Payments</u>

| | | |
|---|---|---|
| 04/12/2024 | Payment from client funds - Thank you! | -174,426.96 |
| | Balance Due | <u>$205,564.44</u> |

<u>Client Funds</u>

| | | |
|---|---|---|
| 04/12/2024 | Payment from client funds. | -174,426.96 |
| | Please Remit | <u>$205,564.44</u> |



**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO 64105**
**816.256.3181**

Fair Lines America, Inc.

███████████████

| | |
|---|---|
| Invoice Date: | April 30, 2024 |
| Invoice Number: | 18975 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 04/01/2024 | ABB | Work with K. Graves and R. Badell regarding preparation for next week's hearing and handling of M. Hefner; review and highlight key testimony for hearing from M. Hefner's Rebuttal Report. | 2.40 | 1,548.00 |
| | MBS | Review articles from opposition exhibit list. | 10.60 | 3,975.00 |
| | KEM | Work on and draft objections to exhibits of other parties; review and finalize M. Hefner expert report to share with opposing counsel; work with M. Schuh on reviewing exhibits of Robinson Intervenors for objections; strategize with B. Bodamer on M. Hefner deposition and direct examination; work on Notice of Subpoenas and circulate. | 10.40 | 4,108.00 |
| | RSS | Review emails from the weekend; prepare for team meeting; attend team meeting; prepare table for K. Graves of Robinson Intervenor newspaper exhibits; complete table of objections to the same; revise draft exhibit list and confer with J. Tyler regarding the same; finalize pro hac motion for A. Bodamer for filing; electronically file Pro Hac Motion for A. Bodamer; finalize exhibit list and begin printing for bench books. | 8.50 | 2,167.50 |
| | JCT | Confer with E. Greim, K. Graves, R. Badell, and M. Schuh regarding trial preparations and strategy; confer with R. Badell regarding exhibit lists; review notices of subpoenas for new legislative witnesses; begin drafting cross/deposition outline for D. Lewis; draft amended witness list; draft amended exhibit list; review E. Greim edits to B. Overholt report; review Voss rebuttal report; compile Voss data for rebuttal report; work with R. Badell to make data available to opposing counsel; draft subpoenas for legislative witnesses. | 7.80 | 3,081.00 |
| | EDG | Confer with S. Voss on rebuttal report; confer with B. Overholt on rebuttal report; review and finalize suggested edits to reports; multiple conferences with opposing counsel; confer with fact witness legislators multiple times and approve subpoenas; set deposition schedule for this week; confer with team on deliverables; confer with team on exhibit and witness lists; make preparations for trial setup in Shreveport. | 8.00 | 5,440.00 |
| | MRM | Confer with J. Tyler regarding trial subpoenas, depositions, and trial preparation; review emails throughout day regarding witnesses, exhibits, and depositions; consider objections to use of certain exhibits by intervenors. | 0.40 | 168.00 |

| | | | Invoice Date: | April 30, 2024 |
| | | | Invoice Number: | 18975 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 04/02/2024 | ABB | Begin preparation for depositions of M. Hefner and A. Fairfax; work with E. Greim and K. Graves regarding same; organize reports and outline of examination. | 2.50 | 1,612.50 |
| | MBS | Work with K. Graves on reviewing articles identified by opposition to be included in our objections; work with K. Graves on reviewing transcripts of previous preliminary injunction hearing to review if relevant topics were discussed; review expert reports for relevant key terms; research ███████ ████████████████████████. | 6.60 | 2,475.00 |
| | KEM | Review Robinson Intervenors and State of Louisiana Exhibits and take notes on relevant newspaper articles, transcripts, and expert reports for objections; draft and finalize objections to Robinson and State Exhibits; finalize Bench Book; circulate objections to opposing counsel; finalize demonstratives for M. Hefner; draft and send updated direct examination outline for M. Hefner to B. Bodamer; review A. Fairfax expert report and draft deposition outline for A. Fairfax; strategize with J. Tyler, E. Greim, B. Bodamer, and M. Schuh. | 11.60 | 4,582.00 |
| | NEK | Assist with trial logistics. | 0.60 | 153.00 |
| | RSS | Confirm deposition times with Court Reporter; revise draft deposition notices; attend team meeting; continue preparing bench books; confer with Court Reporter regarding revised deposition times; compile demonstratives and revise exhibit list; complete bench books for shipping to Shreveport and Lafayette. | 7.80 | 1,989.00 |
| | JCT | Confer with E. Greim, K. Graves, and R. Badell regarding trial prep, statement of admitted facts, and amended exhibit list; review and revise statement of admitted facts, confer with C. Black regarding the same; review and revise exhibit list, confer with R. Badell regarding the same; review and revise Voss direct outline; legal research regarding ███████████████████ ████████████████; legal research regarding ███████████; confer with E. Greim regarding the same. | 7.50 | 2,962.50 |
| | EDG | Prepare materials and outline for C. McCartan deposition; preparation of S. Voss; confer with S. Voss on ██████████████; confer with team on M. Hefner and A. Fairfax preparation; confer regarding new fact witnesses disclosed by opponents; multiple emails with counsel for Senator Fields; multiple calls with consultants; touch base with fact witnesses; review and approve substantial objections and benchbook filing. | 8.20 | 5,576.00 |
| | MRM | Confer with J. Tyler regarding trial preparation; review emails, notices, and exchanges between counsel regarding trial throughout day. | 0.40 | 168.00 |
| | CGB | Prepare binders in preparation for 4/8 hearing. | 3.50 | 892.50 |
| 04/03/2024 | ABB | Review and consider Motion in Limine; prepare for and meet with M. Hefner to prepare him for his deposition tomorrow and testimony next week; work with J. Tyler regarding ██████████ to Motion in Limine; study reports in preparing for deposition of A. Fairfax. | 6.50 | 4,192.50 |

Fair Lines America, Inc.

| | | Invoice Date: | April 30, 2024 |
| | | Invoice Number: | 18975 |
| | | Client Number: | 1949.00 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | MBS | Compile pincites for K. Graves for motion in limine; draft memorandum with consolidated findings of expert reports and testimony from previous hearing. | 2.90 | 1,087.50 |
| | RSS | Email J. Tyler regarding today's deposition; prepare documents for C. McCartan deposition; review local rules regarding responses; email P. Hurd regarding deposition scheduling; email all counsel regarding exhibits for today's deposition; email K. Graves regarding local rules; review legislative transcripts and draft notes for K. Graves; draft table of contents and table of authorities for response to Robinson's Motion in Limine; electronically file Response to Motion in Limine. | 8.90 | 2,269.50 |
| | KEM | Prepare for trial, pre-trial conference, and depositions; meet with M. Hefner to prepare for deposition. | 11.50 | 4,542.50 |
| | JCT | Confer with E. Greim, K. Graves, and R. Badell regarding trial preparation, bench books, and Motion in Limine; review Robinson Intervenor's motion to exclude; review Robinson Intervenor's Motion in Limine; draft response to Motion in Limine expert portion; review communications regarding deposition timing; review edits of Motion in Limine draft; draft deposition outline for A. Shelton; confer with C. Hays and R. Badell regarding playing audio of transcripts; meet and confer with opposing counsel regarding trial preparations; prepare response to Motion in Limine to file. | 8.00 | 3,160.00 |
| | EDG | Prepare for and take deposition of C. McCartan; prepare B. Overholt for his deposition; confer with team on outline for response to last night's omnibus motion in limine; review and revise versions of our 15-page response brief, and approve filing today; review new motion to strike directed at B. Overholt; consider our response; confer with opposing counsel on rumor regarding subpoenas to fact witnesses and depositions; confer with J. Tyler on responses to objections from opponents; join call with all counsel to discuss housekeeping issues and trial preparation. | 9.50 | 6,460.00 |
| | MRM | Confer with J. Tyler regarding trial preparation; review emails, notices, and exchanges between counsel throughout day; review issue related to State's attempt to depose Plaintiff's fact witnesses. | 0.50 | 210.00 |
| | CGB | Continue preparing binders for 4/8 hearing; draft table of contents for response to motion in limine. | 3.00 | 765.00 |
| 04/04/2024 | ABB | Prepare for deposition of A. Fairfax; produce M. Hefner for his deposition; conduct deposition of A. Fairfax. | 7.50 | 4,837.50 |
| | NEK | Assist with pretrial hearing prep; run comparisons on exhibit lists and provide summary to K. Graves and E. Greim; assist with deposition logistics. | 0.60 | 153.00 |
| | RSS | Review emails from last night; prepare for meeting with J. Tyler regarding legislative videos; begin preparing binders for team; prepare exhibits for A. Fairfax deposition; obtain trial prep materials to ship to Louisiana. | 6.40 | 1,632.00 |
| | KEM | Prepare for trial; participate in depositions of M. Hefner and A. Fairfax as well as Pre-Trial Conference. | 10.20 | 4,029.00 |

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | April 30, 2024 | | |
| | Invoice Number: | 18975 | | |
| Fair Lines America, Inc. | Client Number: | 1949.00 | | |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | JCT | Draft Shelton deposition outline and gather exhibits; confer with C. Hayes and R. Badell regarding transcript recording; final pretrial conference; confer with team regarding trial preparations and to do list; assign exhibits to witness; prepare for depositions; review opposing counsel motion to strike; draft cross outlines for Robinson fact witnesses. | 7.00 | 2,765.00 |
| | EDG | Confer with opposing counsel early this morning on legislator subpoena issues; prepare for and argue our positions at final pretrial conference; prepare for and defend B. Overholt deposition; confer with team on M. Hefner deposition and A. Fairfax deposition; download with B. Overholt on his deposition; work on motion responses and trial preparation. | 8.50 | 5,780.00 |
| | CHT | Prepare audio presentation of testimony excerpts. | 4.00 | 940.00 |
| | MRM | Confer with J. Tyler regarding status conference, exhibits, motion in limine, and motion to strike. | 0.30 | 126.00 |
| | CGB | Continue preparing documents for 4/8 hearing. | 2.00 | 510.00 |
| 04/05/2024 | ABB | Revise outline for testimony of M. Hefner, and share with K. Graves and R. Badell for comment and collection of demonstratives; work with K. Graves regarding Hefner testimony and exhibits. | 4.20 | 2,709.00 |
| | NEK | Discuss final trial prep tasks and needs with R. Badell. | 0.20 | 51.00 |
| | RSS | Continue preparing trial binders for team; review Minutes of Pretrial Conference and update calendar; confer with Choice Copy Service, LLC regarding trial printing; confer with J. Tyler regarding the same; email all counsel regarding links for today's depositions; revise draft stipulations to include all signature blocks; electronically file Joint Stipulations; coordinate with Pohlman regarding trial court reporter; create master exhibit list and locate Robinson Intervenors' exhibits; confer with K. Graves regarding the same; coordinate FedEx delivery to hotel in Shreveport. | 9.20 | 2,346.00 |
| | KEM | Prepare for trial; edit audio presentation of legislative quotes; review cases to ▇▇▇▇▇▇▇▇; review email from M. Hefner regarding deposition to prepare for trial; work on exhibit list to file; strategize over other trial matters and remaining depositions with J. Tyler, E. Greim, and B. Bodamer. | 10.10 | 3,989.50 |
| | JCT | Finalize deposition outline for A. Shelton; finalize deposition outline and prep for D. Lewis; take A. Shelton deposition; take D. Lewis deposition; confer with counsel regarding joint stipulations; confer with counsel regarding joint exhibit list; debrief depositions with trial team; confer with team regarding shipping, trial preparations, to do list; communicate with opposing counsel regarding audio presentation and joint exhibit lists; review audio presentation; work with R. Badell to file joint stipulations; review communications regarding motion to continue trial; review L. Handley proposed report. | 8.50 | 3,357.50 |
| | EDG | Prepare for and defend S. Voss deposition; confer with S. Voss; confer with client on B. Overholt deposition; prepare B. Overholt. | 7.50 | 5,100.00 |
| | CHT | Prepare audio presentation of testimony excerpts. | 4.00 | 940.00 |

Invoice Date:          April 30, 2024
Invoice Number:              18975
Client Number:             1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| | MRM | Confer with J. Tyler regarding depositions and trial preparation; review emails and notices. | 0.30 | 126.00 |
| | CGB | Pull and save Robinson exhibits. | 1.00 | 255.00 |
| 04/06/2024 | RSS | Electronically file Response to Motion to Reconsider; communications with team; mark legislative transcript designations; update master exhibit list; locate State's exhibits and save for K. Graves. | 2.20 | 561.00 |
| | ABB | Review K. Graves' reaction to M. Hefner's educational attainment analysis; correspond with M. Hefner regarding Tuesday's schedule for his testimony; revise and supplement outline for direct examination of M. Hefner. | 3.40 | 2,193.00 |
| | KEM | Prepare for trial; review cases to formulate legal strategy; strategize with E. Greim and J. Tyler over remaining deliverables for trial. | 10.80 | 4,266.00 |
| | JCT | Confer with team regarding response to motion to reconsider, trial to do, and response to motion to continue; draft cross outlines for fact witnesses; communicate with opposing counsel regarding transcripts and audio presentation; draft response to motion for continuance; legal research regarding ████████████████████; communicate with opposing counsel regarding deposition transcripts; identify legislative transcripts for designations. | 6.00 | 2,370.00 |
| | EDG | Work on B. Overholt revised analysis; work on B. Overholt direct; work on S. Voss direct; confer with team on exhibits and outlines for other witnesses; confer with client; work on response to last night's motion to reconsider striking Handley or allowing B. Overholt. | 7.50 | 5,100.00 |
| | MRM | Review email exchanges throughout day regarding trial preparation. | 0.20 | 84.00 |
| 04/07/2024 | RSS | Coordinate with team regarding hotel delivery; coordinate with team regarding filing and exhibits; label joint exhibits; revise Plaintiffs' exhibits; electronically file Response to Motion to Continue; electronically file Notice of Designations; electronically file Joint Exhibit list and corresponding exhibits. | 4.30 | 1,096.50 |
| | ABB | Travel to Shreveport for permanent injunction trial; further revise outline of direct examination of M. Hefner and send to him; work with trial team in preparation for trial. | 6.00 | 3,870.00 |
| | KEM | Travel to Shreveport, meet with legal team, and prepare for trial. | 17.60 | 6,952.00 |
| | JCT | Travel from Kansas City to Shreveport; review and highlight transcripts for designations; review Robinson Intervenor's motion for continuance; review E. Greim notes regarding response to the same and begin drafting response; review McCartan expert report and Voss rebuttal report; work with team to prepare for trial; prepare for cross examinations; review deposition transcript of A. Shelton. | 15.20 | 6,004.00 |

Invoice Date:    April 30, 2024
Invoice Number:    18975
Client Number:    1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | EDG | Travel to Shreveport; work on C. McCartan cross outline; work on response to last night's motion to continue; work on reviewing key cases and opening statement; review other team members' cross and direct outlines; prepare expert S. Voss; communications with opposing counsel. | 13.50 | 9,180.00 |
|  | MRM | Review email exchanges throughout day regarding trial preparation. | 0.20 | 84.00 |
| 04/08/2024 | ABB | Participate in first day of Permanent Injunction Trial; meet with M. Hefner to prepare him for his testimony tomorrow; finalize outline of direct examination with trial exhibit numbers. | 13.00 | 8,385.00 |
|  | RSS | Prepare revised exhibits; revise draft second amended exhibit list; prepare transcripts for printing; label demonstratives. | 4.10 | 1,045.50 |
|  | KEM | Participate in trial; prepare for trial for the next day. | 16.90 | 6,675.50 |
|  | JCT | Prepare documents for trial; gather exhibits and trial materials; participate in first day of trial; prepare for witness examinations for second day of trial. | 16.80 | 6,636.00 |
|  | EDG | Finish preparations for opening argument and today's witnesses; make opening argument; examine first two witnesses; examine our primary expert and defend cross; cross opponent's key witness; confer with court; work on preparation of witnesses for tomorrow and outlines; begin work on plan for closing and other items. | 16.00 | 10,880.00 |
|  | MRM | Confer with J. Tyler regarding first day of trial; review emails regarding same. | 0.20 | 84.00 |
| 04/09/2024 | ABB | Participate in second day of trial, including direct examination of M. Hefner. | 4.00 | 2,580.00 |
|  | RSS | Finalize and electronically file Second Amended Exhibit List; prepare exhibits for use today; confer with J. Tyler and K. Graves regarding the same; coordinate return shipping of trial materials. | 2.00 | 510.00 |
|  | KEM | Participate in trial; prepare for trial for the next day. | 17.70 | 6,991.50 |
|  | JCT | Participate in second day of trial; prepare outlines and closings; prepare exhibit lists; work with opposing counsel regarding joint exhibit of transcripts and designations. | 16.50 | 6,517.50 |
|  | EDG | Prepare for trial this morning; argue initial matters; confer with B. Bodamer on his direct of our second expert; cross opponent's second expert; try remainder of the day; work on questions presented by the Court for tomorrow; work on objections at the Court's instruction; work on closing arguments and legal and factual analysis from record material; prepare for issues on tomorrow's witnesses. | 16.50 | 11,220.00 |
|  | MRM | Confer with J. Tyler regarding second day of trial; review emails and court notices regarding same. | 0.20 | 84.00 |
| 04/10/2024 | ABB | Participate in third day of trial; return travel to Kansas City. | 12.40 | 7,998.00 |

Page    6

|  |  |  | Invoice Date: | April 30, 2024 |
|  |  |  | Invoice Number: | 18975 |
|  | Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | RSS | Prepare signature block and circulate to counsel; review travel options out of Shreveport to Kansas City; process incoming videos from depositions. | 1.10 | 280.50 |
|  | KEM | Participate in trial; strategize on next steps; travel to Kansas City. | 15.40 | 6,083.00 |
|  | JCT | Participate in third day of trial; travel to Kansas City. | 15.40 | 6,083.00 |
|  | EDG | Finish cross-examinations of intervenors' witnesses; make closing arguments; confer with clients and consultants on conclusion and next steps; return to Kansas City via car. | 12.00 | 8,160.00 |
|  | MRM | Review emails and notices regarding matter. | 0.20 | 84.00 |
| 04/11/2024 | RSS | Team meeting over post-trial briefing tasks; prepare dropbox of exhibits; review emails from J. Tyler; process exhibits from other side; pull pleadings. | 2.00 | 510.00 |
|  | KEM | Strategize with E. Greim and J. Tyler on Findings of Fact and Post-Trial Brief and work on Findings of Fact and Post-Trial Brief . | 8.30 | 3,278.50 |
|  | JCT | Work with E. Greim and K. Graves to plan brief and findings of fact; begin reviewing record for findings of fact and drafting individual findings; review E. Greim outline for Findings of Fact; communicate with K. Graves regarding good legislative quotes for findings of fact; review court-filed joint exhibit list for accuracy. | 5.80 | 2,291.00 |
|  | EDG | Confer with team on plan for compiling trial record, preparing findings of fact, and brief; prepare detailed outline for findings of fact. | 2.40 | 1,632.00 |
|  | MRM | Confer with J. Tyler regarding trial and next steps. | 0.30 | 126.00 |
| 04/12/2024 | RSS | Compare copy of Robinson Intervenors' Exhibit List with the exhibits provided yesterday; email J. Tyler regarding the same. | 0.80 | 204.00 |
|  | KEM | Work on pulling quotes and drafting Findings of Fact from the transcripts; draft Post-Trial Brief. | 6.30 | 2,488.50 |
|  | JCT | Draft findings of fact; review record transcripts; review trial exhibits; review and revise draft; confer with E. Greim and K. Graves regarding drafting of Findings and brief; work with opposing counsel regarding what version of transcripts to use; work with R. Badell to obtain transcripts. | 7.70 | 3,041.50 |
|  | EDG | Confer with J. Tyler on progress of facts; prepare outline for memorandum of law and confer with team; confer with ▮▮▮▮▮ on ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 2.40 | 1,632.00 |
| 04/13/2024 | JCT | Review and revise findings of fact; review trial transcripts for citations. | 2.10 | 829.50 |
| 04/14/2024 | JCT | Review and revise findings of fact; add in citations for Hefner/Fairfax facts. | 1.10 | 434.50 |
|  | EDG | Confer with consultant D. Oldham via phone on ▮▮▮▮▮▮▮ , and other legal issues. | 0.50 | 340.00 |

Invoice Date:       April 30, 2024
Invoice Number:        18975
Client Number:        1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 04/15/2024 | RSS | Review Robinson Intervenors' Exhibit List filed by the clerk. | 0.40 | 102.00 |
| | KEM | Work on Findings of Fact and draft Post-Trial Brief. | 8.00 | 3,160.00 |
| | JCT | Finalize draft of Findings of Fact; review citations and transcripts; work with court deputy regarding version of transcripts for use in briefing; review K. Graves edits to Fairfax, McCartan sections of findings of fact and incorporate into findings; communicate with E. Greim regarding edits to findings of fact; communicate with opposing counsel regarding final stamped exhibits used at trial; communicate with courtroom deputy regarding plaintiffs' exhibits; legal research regarding severability and construing a remedy to preserve HB1. | | 0.00 |
| | EDG | Review first draft of Findings of Fact and make numerous additions and revisions and send to D. Oldham; confer with D. Oldham via phone; confer with K. Graves on draft of the brief and other tasks. | 4.50 | 3,060.00 |
| | MRM | Confer with E. Greim regarding trial outcome and preparations for potential remedial trial. | 0.30 | 126.00 |
| 04/16/2024 | RSS | Call with D. Cavenah regarding official transcript; review 5th Circuit docket; calls to D. Cavenah regarding transcript status and payment. | 0.60 | 153.00 |
| | KEM | Work on Findings of Fact and Post-Trial Brief; circulate draft of Post-Trial Brief to E. Greim; discuss Findings of Fact and Post-Trial Brief with E. Greim, J. Tyler, D. Oldham, and P. Hurd; implement edits to Findings of Fact and Post-Trial Brief. | 11.90 | 4,700.50 |
| | JCT | Draft Findings of Fact and incorporate E. Greim edits to the same; review K. Graves draft prost trial brief and edit findings of fact accordingly to include all needed facts; proof findings of fact and post trial brief; communicate with opposing counsel regarding joint motion for more time; communicate with opposing counsel regarding transcript issue; communicate with courtroom deputy regarding transcripts; work with R. Badell regarding transcript payment logistics; review P. Hurd comments to post trial brief; review edits and suggestions to findings of fact; review K. Graves list of communities of interest quotations from trial for findings of fact; work with K. Graves regarding Fairfax comments on race consciousness. | 8.10 | 3,199.50 |
| | EDG | Make edits and revisions to two rounds of the Statement of Facts; review and revise the brief and send to client for comments; confer with K. Graves on remedy issues; confer with D. Oldham twice via phone; confer with team on transcript issue; review P. Hurd emails and respond. | 4.70 | 3,196.00 |
| 04/17/2024 | RSS | Review emails from last night; confer with K. Graves regarding updated transcripts; prepare for post-trial filing; draft tables for post-trial brief; electronically file Post-Trial Brief and Proposed Findings of Fact. | 2.90 | 739.50 |
| | KEM | Work on Findings of Fact and Post-Trial Brief and file; discuss Findings of Fact, Brief, and response to Galmon Amicus Brief with E. Greim and J. Tyler. | 7.80 | 3,081.00 |

|  |  |  | Invoice Date: | April 30, 2024 |
|---|---|---|---|---|
|  |  |  | Invoice Number: | 18975 |
| Fair Lines America, Inc. |  |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | JCT | Review E. Greim edits of Findings of Fact; work with C. Hays to start changing transcript citations; change transcript citations for days two and three of trial; confer with team regarding Galmon amicus brief; review K. Graves edits to post trial brief; review findings of fact and post trial brief for filing; confer with K. Graves regarding citations for BVAP commentary. | 6.80 | 2,686.00 |
|  | RSS | Review emails from last night; confer with K. Graves regarding updated transcripts; prepare for post-trial filing; draft tables for post-trial brief; electronically file Post-Trial Brief and Proposed Findings of Fact. | 2.90 | 739.50 |
|  | EDG | Work on substantial revisions to proposed statement of facts; work on substantial revisions to brief; confer with D. Oldham; confer with team on next steps; review opponents' filings; email with clients. | 5.80 | 3,944.00 |
|  | CHT | Add citations to match the firm's court reporter's transcription. | 4.00 | 940.00 |
|  | MRM | Review filings in matter. | 0.30 | 126.00 |
|  | CGB | Draft table of contents for post-trial brief. | 0.30 | 76.50 |
| 04/18/2024 | KEM | Research cases cited in Galmon Amicus Brief and draft outline of response to arguments and cases raised in Galmon Amicus Brief to send to E. Greim. | 2.40 | 948.00 |
|  | JCT | Review and analyze Robinson Intervenors Proposed Findings of Fact. | 1.00 | 395.00 |
|  | EDG | Confer with M. Hefner on next steps for ▇▇▇▇▇▇▇▇▇▇; send him a follow-up and confirmatory email based on ▇▇▇▇▇▇▇▇ review K. Graves analysis of ▇▇▇▇▇▇, discuss with her, and send to D. Oldham. | 1.60 | 1,088.00 |
| 04/19/2024 | KEM | Discuss case update with E. Greim and send E. Greim Outline of Response to arguments and cases raised in ▇▇▇▇▇▇. | 0.10 | 39.50 |
|  | JCT | Review Galmon Amicus brief and annotate; review State's post trial briefing and annotate. | 2.50 | 987.50 |
|  | EDG | Confer with P. Hurd on ▇▇▇▇▇▇▇▇ and on case strategy; touch base with clients and consultants; email with M. Hefner. | 1.20 | 816.00 |
|  | MRM | Review orders and notices from court. | 0.20 | 84.00 |
| 04/21/2024 | EDG | Briefly confer with D. Oldham. | 0.10 | 68.00 |
| 04/22/2024 | EDG | Confer with D. Oldham on ▇▇▇▇▇▇▇ email with A. Kincaid; review P. Hurd messages. | 0.70 | 476.00 |
| 04/23/2024 | EDG | Email with A. Kincaid; review P. Hurd messages; email with ▇▇▇▇▇▇, plaintiff. | 0.30 | 204.00 |
| 04/24/2024 | EDG | Confer with expert B. Overholt on being prepared for possible decision and ▇; email with local counsel P. Hurd; briefly review ▇▇▇▇▇▇ and forward to A. Kincaid; review his response. | 1.10 | 748.00 |

|  |  |  | Invoice Date: | April 30, 2024 |
|---|---|---|---|---|
|  |  |  | Invoice Number: | 18975 |
| Fair Lines America, Inc. |  |  | Client Number: | 1949.00 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/2024 | EDG | Email and confer with D. Oldham via phone; email with M. Hefner on ▮▮▮ review ▮▮▮ and email with A. Kincaid regarding ▮▮▮ | 1.00 | 680.00 |
| 04/26/2024 | KEM | Review Robinson case court order and internal emails with legal team. | 0.20 | 79.00 |
|  | EDG | Email with R. McCollister on ▮▮▮; email with team on status, media inquiries, and next steps. | 0.30 | 204.00 |
| 04/29/2024 | KEM | Review Galmon Appeal Scheduling Order; work on entry of appearance for E. Greim to file; email client update. | 0.70 | 276.50 |
|  | EDG | Confer with team via email regarding appeal. | 0.30 | 204.00 |
|  | CGB | Draft and file E. Greim entry of appearance in 5th Circuit case. | 0.60 | 153.00 |
| 04/30/2024 | KEM | Review Court Order and emails from client. | 0.50 | 197.50 |
|  | JCT | Review Order granting motion for preliminary injunction and dissent, review communications with team and client regarding the same. | 2.30 | 908.50 |
|  | RSS | Review Fifth Circuit docket and update calendar accordingly. | 0.20 | 51.00 |
|  | EDG | Review decision granting injunction; send key points to team; email with consultants on key points; send notice to experts; email with plaintiffs; confer with consultants via phone on ▮▮▮ | 1.50 | 1,020.00 |
|  | ABB | Review the Court's Order granting Permanent Injunction; forward to M. Hefner. | 0.60 | 387.00 |
|  | MRM | Review order granting preliminary injunction and dissent to same; confer with J. Tyler regarding outcome and next steps. | 0.60 | 252.00 |
|  |  | For Current Services Rendered | 635.40 | 292,393.00 |
|  |  | Courtesy Discount |  | -2,000.00 |
|  |  | Net Fees after Courtesy Discount |  | 290,393.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 135.60 | $680.00 | $92,208.00 |
| CGB - Christina Black | 10.40 | 255.00 | 2,652.00 |
| JCT - Jackson Tyler | 146.10 | 395.00 | 57,709.50 |
| NEK - Nichole E. Kruger | 1.40 | 255.00 | 357.00 |
| MBS - Megan Schuh | 20.10 | 375.00 | 7,537.50 |
| CHT - Connor Hays | 12.00 | 235.00 | 2,820.00 |
| ABB - A. Bradley Bodamer | 62.50 | 645.00 | 40,312.50 |
| KEM - Katie Mitra | 178.40 | 395.00 | 70,468.00 |
| RSS - Rebekah S. Smith | 64.30 | 255.00 | 16,396.50 |
| MRM - Matthew R. Mueller | 4.60 | 420.00 | 1,932.00 |

Invoice Date:        April 30, 2024
Invoice Number:          18975
Client Number:          1949.00

Fair Lines America, Inc.

## Expenses

| Date | Description | Amount |
|---|---|---:|
| 03/20/2024 | Accessline conference call. | 20.37 |
| 03/21/2024 | Accessline conference call. | 2.65 |
| 03/21/2024 | Accessline conference call. | 1.39 |
| 03/21/2024 | Accessline conference call. | 74.09 |
| 03/25/2024 | Accessline conference call. | 25.74 |
| 03/26/2024 | Accessline conference call. | 4.05 |
| 03/26/2024 | Accessline conference call. | 12.87 |
| 04/01/2024 | Filing fee - B. Bodamer pro hac application fee. | 105.00 |
| 04/01/2024 | Online legal research - The Adovcate - Research for trial prep. | 1.00 |
| 04/01/2024 | Outside professional fee - Expert Data Consulting LLC. | 18,931.25 |
| 04/01/2024 | Accessline conference call. | 24.01 |
| 04/01/2024 | Accessline conference call. | 16.32 |
| 04/02/2024 | Accessline conference call. | 1.33 |
| 04/03/2024 | Accessline conference call. | 13.60 |
| 04/03/2024 | Accessline conference call. | 24.35 |
| 04/04/2024 | Trial materials. | 69.58 |
| 04/04/2024 | Trial materials. | 35.70 |
| 04/04/2024 | Outside professional fee - Pohlman Court Reporting Invoice No. 1006842 | 162.00 |
| 04/05/2024 | Trial materials. | 745.57 |
| 04/05/2024 | Trial binders. | 51.93 |
| 04/05/2024 | Courier fee - FedEx Tracking No. 775790234605. | 209.71 |
| 04/05/2024 | Courier fee - FedEx Tracking No. 775790307968. | 209.71 |
| 04/05/2024 | Courier fee - FedEx Tracking No. 775790382117. | 250.40 |
| 04/05/2024 | Meal for deposition team. | 29.18 |
| 04/07/2024 | Travel expense - Flight to/from Louisiana for trial team. | 4,000.00 |
| 04/07/2024 | Travel expense - Mileage to/from airport for N. Garrett. | 36.05 |
| 04/07/2024 | Travel expense - Meal for E. Greim. | 20.08 |
| 04/07/2024 | Travel expense - Meal for trial team. | 209.06 |
| 04/07/2024 | Travel expense - Uber from airport to hotel for B. Bodamer. | 127.80 |
| 04/07/2024 | Travel expense - Meal for B. Bodamer. | 39.81 |
| 04/07/2024 | Travel expense - Hotel for B. Bodamer. | 203.41 |
| 04/07/2024 | Travel expense - Uber for K. Graves. | 17.93 |
| 04/07/2024 | Travel expense - Uber for K. Graves. | 16.93 |
| 04/07/2024 | Travel expense - Mileage to airport for K. Graves. | 19.23 |
| 04/08/2024 | Travel expense - Meal for trial team. | 258.47 |
| 04/08/2024 | Travel expense - Meal for trial team. | 141.62 |
| 04/08/2024 | Travel expense - Hotel for B. Bodamer. | 266.59 |
| 04/09/2024 | Hotel conference room. | 843.47 |
| 04/09/2024 | Outside professional fee - Choice Copy Services LLC Invoice No. 1101497. | 451.03 |
| 04/09/2024 | Courier fee - FedEx Tracking No. 775841394067. | 431.51 |
| 04/09/2024 | Courier fee - FedEx Tracking No. 775841450564. | 104.29 |
| 04/09/2024 | Courier fee - FedEx Tracking No. 775841472135. | 113.37 |
| 04/09/2024 | Courier fee - FedEx Tracking No. 775841419259. | 99.75 |
| 04/09/2024 | Courier fee - FedEx Tracking No. 273073524328. | 232.92 |
| 04/09/2024 | Travel expense - Meal for trial team. | 198.42 |
| 04/09/2024 | Travel expense - Hotel for B. Bodamer. | 287.47 |
| 04/09/2024 | Travel expense - Meal for B. Bodamer. | 37.20 |
| 04/10/2024 | Hotel for E. Greim. | 673.11 |
| 04/10/2024 | Hotel for K. Graves. | 605.49 |
| 04/10/2024 | Hotel for J. Tyler. | 605.49 |
| 04/10/2024 | Hotel conference room. | 311.31 |

| | | | |
|---|---|---|---|
| | | Invoice Date: | April 30, 2024 |
| | | Invoice Number: | 18975 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| | | |
|---|---|---|
| 04/10/2024 | Outside professional fee - Choice Copy Services LLC Invoice No. 1101509. | 38.82 |
| 04/10/2024 | Travel expense - Mileage to/from airport for B. Bodamer. | 40.87 |
| 04/10/2024 | Travel expense - Uber from airport to home for B. Bodamer. | 31.55 |
| 04/10/2024 | Travel expense - Uber from hotel to courthouse for B. Bodamer. | 20.92 |
| 04/10/2024 | Travel expense - Uber for B. Bodamer. | 50.00 |
| 04/10/2024 | Travel expense - Mileage from airport to residence for K. Graves. | 19.23 |
| 04/11/2024 | Outside professional fee - doubleDenny Consulting. | 15,000.00 |
| 04/11/2024 | Outside professional fee - Diana Cavenah - Trial transcript. | 3,210.00 |
| 04/12/2024 | Outside professional fee - Veritext Invoice No. 7330773 - B. Overholt deposition. | 1,186.25 |
| 04/12/2024 | Outside professional fee - doubleDenny Consulting - Trial prep/attendance. | 2,500.00 |
| 04/12/2024 | Outside professional fee - doubleDenny Consulting - Trial travel expenses. | 2,067.79 |
| 04/12/2024 | Outside professional fee - Pohlman Court Reporting Invoice No. 1007595. | 627.50 |
| 04/16/2024 | Outside professional fee - Diana Cavenah - Trial Transcript. | 3,359.80 |
| 04/17/2024 | Courier fee - FedEx Tracking No. 775915710564. | 28.57 |
| 04/17/2024 | Courier fee - FedEx Tracking No. 775921451859. | 220.73 |
| 04/17/2024 | Courier fee - FedEx Tracking No. 775921434054. | 235.75 |
| 04/19/2024 | Outside professional fee - Pohlman Reporting Company Invoice No. 1007548 - Trial (Day 1) Transcript. | 4,404.50 |
| 04/19/2024 | Outside professional fee - Pohlman Reporting Company Invoice No. 1007539 - Trial (Day 2) Transcript. | 4,680.50 |
| 04/19/2024 | Outside professional fee - Pohlman Reporting Company Invoice No. 1007700 - Trial (Day 3) Transcript. | 2,504.00 |
| 04/19/2024 | Courier fee - FedEx Tracking No. 775983419177. | 31.99 |
| 04/30/2024 | Photocopy charges - 4,027 full color copies. | 805.40 |
| 04/30/2024 | Photocopy charges - 3,479 black and white copies. | 176.90 |
| 04/30/2024 | Online legal research - Westlaw Invoice #850161808. | 237.25 |
| 04/30/2024 | Online legal research - Westlaw Invoice #850161808. | 808.73 |
| | Total Expenses | 73,660.66 |
| | Previous Balance | $205,564.44 |
| | Total Current Work | 364,053.66 |
| | Balance Due | $569,618.10 |

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | May 31, 2024 |
| Invoice Number: | 19120 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 05/01/2024 | KEM | Review Court Order and Permanent Injunction; discuss case and next steps with E. Greim and J. Tyler; review Notice of Appeal; begin reviewing Galmon Brief and formulating Response Brief. | 1.80 | 711.00 |
| | JCT | Review Order granting Permanent Injunction; confer with team regarding next steps; review Notice of Appeal from Robinson intervenors; legal research regarding ▮▮▮▮▮▮▮▮▮▮; legal research regarding ▮▮▮▮▮▮ legal research regarding ▮▮▮▮▮▮▮▮ legal research regarding ▮▮▮▮▮▮▮▮▮; review Robinson motion for stay. | 6.30 | 2,488.50 |
| | MRM | Review Notice of Appeal; review Motion to Stay; confer with J. Tyler regarding status of matter. | 0.40 | 168.00 |
| | EDG | Confer with team on research on opposing appeal, and on Galmon appeal; confer with ▮▮▮ confer with A. Kincaid on ▮▮▮▮▮▮ ▮▮▮ via phone and text; confer with local counsel; review research on ▮▮▮▮. | 2.80 | 1,904.00 |
| 05/02/2024 | KEM | Draft Response to Motion to Stay; strategize with E. Greim, J. Tyler, D. Oldham, and A. Kincaid. | 7.90 | 3,120.50 |
| | RSS | Review local rules regarding response in opposition and motion to stay and motion to dismiss appeal; review Supreme Court docket; electronically file Response to Motion to Stay. | 1.20 | 306.00 |
| | JCT | Draft response to motion for stay factors 2-4; communicate with K. Graves and E. Greim regarding the same; legal research regarding ▮▮▮▮▮ ▮▮▮▮▮▮ communicate with R. Badell regarding logistics for filing response to motion for stay and motion to dismiss; draft motion to dismiss; legal research regarding ▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮▮; confer with E. Greim and K. Graves regarding the same; legal research regarding ▮▮▮▮▮▮▮▮ legal research regarding ▮▮▮▮▮; review Robinson appellees response in opposition to motion to stay for ▮▮▮▮▮▮ | 6.90 | 2,725.50 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review notices and filings. | 0.30 | 126.00 |
| | EDG | Call with counsel for other parties; review and respond to amicus request; briefly review amicus brief; calls with consultant A. Kincaid; call with local counsel; confer with team on results of legal research; prepare flowchart/outline for Monday's call; review motion to stay pending appeal; confer with team on counter-arguments; review and revise opposition brief; approve filing; confer with team on research assignments on 8 issues that will arise on Monday; multiple calls with A. Kincaid on ██████████ ████; email with plaintiffs. | 8.00 | 5,440.00 |
| 05/03/2024 | KEM | Research and draft memorandum on issues of law in advance of Remedial Status Conference; strategize with D. Oldham, E. Greim, and J. Tyler; review Court Orders. | 7.20 | 2,844.00 |
| | JCT | Legal research regarding ██████████████ ; research regarding ██████████████ ; research regarding ████████ ██████████ ; review briefing in Robinson case regarding motion to dismiss, confer with K. Graves regarding ██████ ; draft cheat sheet for hearing gameplan; meet with E. Greim and K. Graves regarding the same; review and gather relevant cases; review filings from Friday and team's relevant communications. | 5.60 | 2,212.00 |
| | MRM | Review order denying motion to stay; review order granting Galmon plaintiff's motion to intervene; review motion for leave to participate as amicus; review order setting status conference; confer with J. Tyler regarding status of matter. | 0.40 | 168.00 |
| 05/04/2024 | EDG | Work on review of key cases for Monday argument; email with expert on ██████████ . | 1.40 | 952.00 |
| 05/05/2024 | EDG | Finish reading and marking up key cases in preparation for argument tomorrow; confer with counsel for Secretary of State P. Strach; confer with team; review and respond to P. Hurd points; email with expert on ██████ ████ | 2.60 | 1,768.00 |
| 05/06/2024 | KEM | Prepare for Remedial Status Conference; attend Remedial Status Conference; strategize with J. Tyler and E. Greim on next steps; research ██████████ ██████ in preparation to file Remedial Briefs. | 5.30 | 2,093.50 |
| | RSS | Review Minute Entry; order transcripts of today's hearing. | 0.20 | 51.00 |
| | JCT | Review amicus brief of Professors; attend status conference and debrief with team; review ██████ analysis and ██████████ ; review L. Handly report and begin outlining Hefner/Voss reports; review expert reports in remedial discussion in Robinson; review briefs regarding timing by State and Secretary; legal research regarding ██████████████████ . | 7.20 | 2,844.00 |
| | MRM | Review order granting motion to participate as amicus; confer with J. Tyler regarding status conference; review email exchanges throughout day regarding case. | 0.40 | 168.00 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |

Fair Lines America, Inc.

| | | | Client Number: | 1949.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | EDG | Confer with broader team via email; confer with my own team on final preparation points for today's hearing; argue plaintiffs' position at the hearing; debrief with clients and legal team, and assign follow up legal work in case ██ ███████ ; review minute order with new information and adjust plans; multiple emails to opposing counsel on proposed plan and schedule; confer with consultants on ██████████ ████████ multiple communications with experts on ██████ ████████ more communications with consultants and experts into the evening; review state and Secretary of State filings this evening and send to team with my comments. | 6.00 | 4,080.00 |
| 05/07/2024 | KEM | Prepare for and attend pre-trial conference; research and work on Remedial Brief. | 5.50 | 2,172.50 |
| | RSS | Review Scheduling Order and calendar deadlines. | 0.20 | 51.00 |
| | JCT | Confer with K. Graves regarding scheduling and legal research regarding ███████████ ; review State/Secretary's scheduling briefs; review communications with other parties regarding remedial phase plan, confer with team regarding the same; outline expert reports; review expert reports from Robinson case. | 5.70 | 2,251.50 |
| | MRM | Review order setting briefing and hearing schedule for remedial phase; confer with J. Tyler regarding same. | 0.30 | 126.00 |
| | EDG | Confer with expert M. Hefner on ██████ ; confer with opposing parties on proposed schedules and procedures; review court order; confer with team on next steps and law; approve outline for May 17 brief and assign; outreach to all experts on availability and assignments; confer with consultants; confer with State on proposed stay and schedule; email with amici on their map; email with expert B. Overholt on rush assignment. | 4.80 | 3,264.00 |
| 05/08/2024 | KEM | Edit and draft Response to Motion to Stay; work on Remedial Brief; work with M. Hefner on expert report; strategize with E. Greim and J. Tyler. | 10.10 | 3,989.50 |
| | RSS | Review Robinson docket; review United States Supreme Court rules; call to United States Supreme Court Clerk regarding response to Emergency Application for Stay. | 1.40 | 357.00 |
| | JCT | Confer with K. Graves regarding legal theories for brief; review Robinson application for stay in Supreme Court; review Robinson motion for permanent injunction in Robinson litigation for performance comments; work with S. Voss to draft expert report; outline and draft response to Robinson application for stay in Supreme Court; work with E. Greim and K. Graves regarding expert reports and briefing to-dos; draft response to Robinson application to for stay regarding equitable factors; research regarding ████████████ legal research regarding ██████ legal research regarding ██████████ ; legal research regarding ██████████ ██████ review state's motion for stay in District Court; review communications with client regarding stay proceedings; review draft response to state motion to stay in District court; draft evidentiary background section. | 8.80 | 3,476.00 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review filings, notices, and emails; confer with J. Tyler regarding status of district court and Supreme Court litigation. | 0.30 | 126.00 |
| | EDG | Confer with experts S. Voss and M. Hefner via email; confer with B. Overholt via phone and email; confer with consultants on ███████████; confer with opposing counsel via email; confer with team on briefing and outlines; review State's stay application and outline response with K. Graves; review K. Graves draft response this evening, made additions and revisions, and circulate to team for filing early tomorrow. | 4.20 | 2,856.00 |
| 05/09/2024 | KEM | Edit and draft Response to Motion to Stay in District Court and Response to Application to Stay in Supreme Court; work on Remedial Brief; strategize with E. Greim and J. Tyler. | 8.80 | 3,476.00 |
| | RSS | Pull pleadings; review emails from last night; review local rules regarding appendix; confer with J. Tyler regarding appendix and deadline for the same; prepare documents for appendix; draft table of contents for the same. | 3.30 | 841.50 |
| | JCT | Draft response to application for stay in Supreme Court; legal research regarding ███████████; review similar responses for format; confer with team regarding briefings; review █████ arguments in Reply in Support of PI for use in stay response; combine K Graves and J Tyler sections of brief and edit/proof; review briefs in other █████████ SCOTUS stay cases; review J Dick order regarding motion to submit brief; review communications regarding amici and confer with team regarding the same; review oral arguments in Robinson case for timing issue; communicate with S Voss regarding expert report; draft response to Robinson motion for clarification. | 9.50 | 3,752.50 |
| | MRM | Attention to emails and court notices. | 0.20 | 84.00 |
| | EDG | Confer with expert B. Overholt on progress and initial findings; confer with expert M. Hefner; multiple emails with opposing counsel on various topics; confer with consultant team on strategy; review P. Hurd emails and respond to them; draft Section III of brief; confer with team on their sections and on strategy; review new filing by Robinsons and confer with team on response; review K. Graves section and make some edits, and send around to team with comments. | 5.10 | 3,468.00 |
| 05/10/2024 | KEM | Edit Response to Motion to Clarify and Exceed Page Numbers and send to E. Greim; edit and draft Response to Application to Stay. | 10.30 | 4,068.50 |
| | RSS | Confer with J. Tyler and K. Graves regarding appendix documents; update appendix documents; update table of contents for the same; electronically file Response to Motion for Clarification. | 3.80 | 969.00 |
| | JCT | Work with R. Badell to file response to Robinson Motion for Clarification and Reconsideration; work with K. Graves regarding next steps for filing response to Robinson emergency motion for stay; continue drafting Supreme Court response to Robinson stay and outline possible ███████████; legal research regarding ███████████████; review District Court Order regarding joint motion to stay. | 7.60 | 3,002.00 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | MRM | Review emails and court notices regarding case and appeals; confer with J. Tyler regarding same. | 0.30 | 126.00 |
| | EDG | Finish work on response to motion for clarification and reconsideration filed by opponents last night, and approve for filing; turn to Supreme Court stay and review State's brief; draft an introduction to the brief, and draft edits to Section III; review and revise first complete draft and send to team with comments and suggestions; review first set of client reactions. | 6.80 | 4,624.00 |
| 05/11/2024 | KEM | Draft and work on Response to Application to Stay to file in Supreme Court; incorporate edits from ██████████████; strategize with E. Greim and J. Tyler on Response. | 6.50 | 2,567.50 |
| | RSS | Insert appendix cites; finalize table of contents and table of authorities. email final draft of response to Counsel Press. | 3.60 | 918.00 |
| | JCT | Research regarding ██████████████ litigation and draft memo on the same; proof and edit Supreme Court response in opposition to motion to stay; legal research regarding ████████ legal research regarding ████████████████; continue drafting merits section of brief; confer with team regarding filing and communication with printer; work with R. Badell and C. Black to make sure tables and citations are in order. | 7.10 | 2,804.50 |
| | EDG | Review second set of team edits; revise organization of brief, introduction, and "injury" sections; confer with team; review and approve second new version and send to team; confer with team via phone. | 6.50 | 4,420.00 |
| | CGB | Draft Table of Contents and Table of Authorities for Supreme Court opposition. | 2.40 | 612.00 |
| 05/12/2024 | EDG | Confer with team on game plan for communications with printer and filing tomorrow. | 0.40 | 272.00 |
| 05/13/2024 | KEM | Finalize Response to Application for Stay to file; work on Remedial Brief to file in District Court. | 3.20 | 1,264.00 |
| | RSS | Review final response; emails with team; coordinate with Counsel Press regarding final response; review local rules regarding motions for extension; draft cover page for motion for extension. | 1.30 | 331.50 |
| | JCT | Prepare response to emergency applications for filing; confer with team and counsel press; draft motion to exceed time; research regarding ████████ work with S. Voss to finalize report; legal research regarding ████████████; research regarding ████████ work with K. Graves regarding next steps; review expert reports in Robinson case regarding remedial maps. | 4.70 | 1,856.50 |
| | MRM | Confer with J. Tyler regarding Supreme Court briefing and case timing. | 0.20 | 84.00 |
| | EDG | Work on filing; communicate with Court; confer with team on possible ████ motion; confer with vendor; confer with team on next steps and Friday's brief; multiple emails with consultants and local counsel. | 3.10 | 2,108.00 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 05/14/2024 | KEM | Email clients update for lawsuit; correspond with M. Hefner on expert report; research, draft, and discuss Remedial Brief with E. Greim and D. Oldham; work on Sur-Reply Letter to file in Supreme Court. | 10.10 | 3,989.50 |
| | RSS | Draft Certificate of Service for Motion for Sur-Reply; electronically file Letter Request for Sur-Reply; draft cover page for Sur-Reply; confer with J. Tyler regarding filing; finalize and electronically file Motion for Leave to File Sur-Reply. | 2.60 | 663.00 |
| | JCT | Work with K. Graves to outline remedial brief; draft section of brief regarding Robinson litigation; review briefs; draft motion for sur reply; check in with S. Voss regarding expert report progress and timing; confer with team on next steps; draft sur reply; work with R. Badell to format sur reply; review reply in support of motion for clarification; convert letter motion to brief; review Robinson reply in support of application for stay; review Overholt report and edits. | 6.10 | 2,409.50 |
| | EDG | Confer with team on sections of brief and drafting; review surprise reply brief from state; confer with consultants on ███████████████████████ in brief; draft sur-reply letter; confer with clerk; refile as motion for leave to file sur-reply, with actual sur-reply; review order denying leave; confer with consultants again; work with experts on reports; prepare draft statement for media and confer with ████████████████. | 6.00 | 4,080.00 |
| 05/15/2024 | KEM | Research and draft Remedial Brief; circulate Remedial Brief and findings re: ████████ to E. Greim and J. Tyler; discuss ██████████ analysis with E. Greim and D. Oldham; work on Fifth Circuit Appellee Intervention Brief. | 7.80 | 3,081.00 |
| | RSS | Review Fifth Circuit Court of Appeals docket; review record on appeal; call to Fifth Circuit Court of Appeals; call to Western District of Louisiana; draft motion cover page for the Fifth Circuit. | 0.90 | 229.50 |
| | JCT | Review Merrill amicus brief for language on ██████████████████ review ████████ for ██████████████████████; draft remedial brief; review ████████████████████ brief. | 3.70 | 1,461.50 |
| | MRM | Review SCOTUS order granting stay motions; confer with J. Tyler regarding same. | 0.30 | 126.00 |
| | EDG | Confer with B. Overholt on report edits; review amicus filing; work on section of Friday's brief dealing with VRA; confer with team on individual sections; review court stay order; initial call with consultants to discuss ████████████████ touch base with plaintiffs via email with ████████████████; draft statement to media and send to requesting outlets; confer with ██████████ via phone regarding ████████; review court rules and consider ████████████████. | 5.20 | 3,536.00 |
| 05/16/2024 | JCT | Confer with team regarding next steps and options; review communications with opposing counsel regarding remedial phase status. | 1.20 | 474.00 |
| | MRM | Review District Court's order regarding SCOTUS stay. | 0.10 | 42.00 |

| | | | Invoice Date: | May 31, 2024 |
| | | | Invoice Number: | 19120 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | KEM | Call D. Oldham and A. Kincaid about Supreme Court Brief; work on Fifth Circuit Intervention Brief. | 3.90 | 1,540.50 |
| | EDG | Confer with team on yesterday and next steps; send additional media responses; email with local counsel; email with clients; substantial call with P. Strach on Secretary of State's position and next steps; decide on plan for next steps; email with experts; confer with team on new amicus; confer with K. Graves regarding ████ ; ████████ | 3.50 | 2,380.00 |
| 05/17/2024 | JCT | Draft 5th Circuit brief; legal research regarding ██████ ████████ ████████ | 3.20 | 1,264.00 |
| | MRM | Confer with J. Tyler regarding Fifth Circuit response. | 0.20 | 84.00 |
| | KEM | Research, draft, and work on Fifth Circuit Intervention Brief. | 5.30 | 2,093.50 |
| | EDG | Confer with A. Kincaid via phone; confer with K. Graves on 5th Circuit argument for Galmon appeal; confer with A. Khanna, opposing counsel, on Galmon appeal; confer with B. Overholt on finalizing his opinion; emails with client ████████ on ████████████████████████. | 1.70 | 1,156.00 |
| 05/18/2024 | EDG | Email with P. Hurd; review his information on ████████ and email consulting team; confer with P. Hurd via phone on legal and factual basis █ ████████ | 1.20 | 816.00 |
| 05/19/2024 | EDG | Confer with D. Oldham on ████████████████████ ████████ | 0.40 | 272.00 |
| 05/20/2024 | JCT | Confer with team regarding 5th Circuit appeal and next steps; legal research regarding ████████████████████████████████ , communicate the same with team; draft motion to supplement the record; review communications with opposing counsel regarding position on motion; draft interest portion of 5th Circuit brief; confer with K. Graves regarding the same. | 7.10 | 2,804.50 |
| | RSS | Prepare documents for draft motion to supplement record. | 0.30 | 76.50 |
| | KEM | Discuss case updates with E. Greim and J. Tyler; research issues for Amicus brief re: ████████████ ; draft outline for Amicus Brief; work on Motion to Supplement the Record; research and draft Fifth Circuit Appellee Intervention Brief. | 8.30 | 3,278.50 |
| | EDG | Confer with team on research question regarding conflicting claims over Fifth Circuit and Supreme Court appellate jurisdiction on interlocutory issues and intervention questions; review research results; respond to AP reporter to correct representation made to them regarding procedure; respond to A. Khanna question and confer with opponents on consent to motion to supplement the record; review and approve the draft motion; confer with team on content for intervention brief and amicus brief; confer with A. Kincaid. | 3.00 | 2,040.00 |

Fair Lines America, Inc.

| | | | Invoice Date: | May 31, 2024 |
|---|---|---|---|---|
| | | | Invoice Number: | 19120 |
| | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 05/21/2024 | JCT | Review and revise motion to supplement the record; confer with K. Graves regarding the same; review and proof 5th Circuit brief; legal research regarding ███████████████████. | 3.40 | 1,343.00 |
| | RSS | Finalize and electronically file Motion to Supplement Record. | 0.50 | 127.50 |
| | KEM | Research and draft Fifth Circuit Appellate Brief and circulate draft to E. Greim and J. Tyler to review; call ███████ regarding Amicus Brief; research and work on Amicus Brief. | 6.60 | 2,607.00 |
| | EDG | Confer with team on filing motion to supplement record in the Fifth Circuit; email with ███████ on amicus brief. | 0.60 | 408.00 |
| 05/22/2024 | JCT | Legal research regarding ████████████████████████ review and comment on draft of brief. | 2.70 | 1,066.50 |
| | KEM | Incorporate edits for Intervention Brief; send research findings re: ██████ to E. Greim for Intervention Brief; work on Amicus Brief and review filings from █ ████████; update E. Greim on docket for Amicus Brief and new schedule. | 3.70 | 1,461.50 |
| | EDG | Make revisions to draft of Fifth Circuit intervention brief and send it back with ██████████████████; confer with team on amicus timing. | 2.20 | 1,496.00 |
| 05/23/2024 | JCT | Review draft of 5th Circuit brief with citations and edit accordingly; confer with team regarding next steps and developments; review ████████████████████ review E. Greim edits to brief. | 1.10 | 434.50 |
| | KEM | Revise Fifth Circuit Appellate Intervention Brief and update Record Citations; review ████████████████ from A. Kincaid; discuss case update with E. Greim and J. Tyler; send E. Greim key takeaways from ██████████ in preparation for SCOTUS briefing. | 2.90 | 1,145.50 |
| | EDG | Email on ████████████ and ██████████; confer with A. Kincaid and D. Oldham on ████████████████████, and on possible ██████████ ████████████; confer briefly with team; review and revise response brief on appeal, confer with team, and send to team with comments. | 4.20 | 2,856.00 |
| 05/24/2024 | JCT | Review K. Graves' edits to 5th Circuit brief; make comments and communicate the same. | 1.30 | 513.50 |
| | RSS | Draft tables for Fifth Circuit brief; call to Fifth Circuit Clerk regarding record on appeal; format page numbers in draft motion; finalize Motion for Extension and prepare for filing. | 1.50 | 382.50 |
| | KEM | Work on obtaining extension of time to file Fifth Circuit Appellate Intervention Brief with Court; revise Brief. | 2.60 | 1,027.00 |
| | EDG | Review team comments on brief, review new ██████████ case; approve final version of the brief; confer with team and opposing counsel on extending deadlines to allow for supplementing the record; review and revise motion; email with team on update. | 2.20 | 1,496.00 |

|  |  | Invoice Date: | May 31, 2024 |
|  |  | Invoice Number: | 19120 |
| Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 05/28/2024 | KEM | Check Fifth Circuit Docket for Nairne v. Landry to find whether Initial Petition for En Banc has been granted and determine deadlines for Amicus Brief. | 0.10 | 39.50 |
|  | EDG | Review Galmon filing in Middle District. | 0.20 | 136.00 |
| 05/30/2024 | EDG | Review Galmon Notice of Appeal; confer with team and send report to client. | 0.40 | 272.00 |
|  |  | For Current Services Rendered | 326.20 | 149,198.50 |
|  |  | Courtesy Discount |  | -3,337.50 |
|  |  | Net Fees after Courtesy Discount |  | 145,861.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 82.50 | $680.00 | $56,100.00 |
| CGB - Christina Black | 2.40 | 255.00 | 612.00 |
| JCT - Jackson Tyler | 99.20 | 395.00 | 39,184.00 |
| KEM - Katie Mitra | 117.90 | 395.00 | 46,570.50 |
| RSS - Rebekah S. Smith | 20.80 | 255.00 | 5,304.00 |
| MRM - Matthew R. Mueller | 3.40 | 420.00 | 1,428.00 |

### Expenses

| 05/06/2024 | Outside professional fee - Veritext Invoice No. 7330777 - Deposition of M. Hefner. | 1,053.80 |
|---|---|---|
| 05/31/2024 | Online legal research: Westlaw Invoice #850314033 | 3,537.82 |
| 05/31/2024 | Photocopy charges - 3419 full color copies. | 683.80 |
| 05/31/2024 | Photocopy charges - 3559 black and white copies. | 355.90 |
|  | Total Expenses | 5,631.32 |
|  | Previous Balance | $569,618.10 |
|  | Total Current Work | 151,492.32 |

### Payments

| 06/14/2024 | Payment from client funds - Thank you! | -366,053.66 |
|---|---|---|
| 06/14/2024 | Payment from client funds - Thank you! | -214,492.44 |
|  | Total Payments | -580,546.10 |
|  | Balance Due | $140,564.32 |

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

████████████████████
████████████████████

| | |
|---|---|
| Invoice Date: | June 30, 2024 |
| Invoice Number: | 19262 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2024 | KEM | Discuss ███████████████████████████████ with E. Greim; determine whether to file ████████████████ and discuss with E. Greim. | 0.40 | 158.00 |
| | RSS | Phone call to Fifth Circuit regarding supplemental record. | 0.20 | 51.00 |
| | EDG | Confer with K. Graves regarding new ██████████████ and consider next steps; email with consultant regarding our thoughts. | 0.40 | 272.00 |
| 06/04/2024 | KEM | Check docket for Nairne v. Landry to see if Initial Petition for En Banc Hearing has been granted. | 0.10 | 39.50 |
| 06/05/2024 | KEM | Check Fifth Circuit docket; research issues surrouding Galmon Intervention Appeal ████████████████. | 1.10 | 434.50 |
| 06/06/2024 | KEM | Research issues of Galmon Movants appealing to Supreme Court and █████████████████████████████; discuss strategy for intervention brief with E. Greim; draft new section of intervention brief addressing jurisdictional issues of Fifth Circuit versus Supreme Court jurisdiction. | 6.10 | 2,409.50 |
| | JCT | Legal research regarding ████████ and ███████████████. | 1.70 | 671.50 |
| | EDG | Confer with K. Graves on ███████████, ████████████, and plan of attack. | 0.40 | 272.00 |
| 06/07/2024 | KEM | Research issues of Galmon Movants appealing to Supreme Court and ██████████████████████████; draft new section of intervention brief addressing jurisdictional issues of Fifth Circuit versus Supreme Court jurisdiction; send updated Appellee Brief to E. Greim and J. Tyler with cover email. | 4.70 | 1,856.50 |
| | JCT | Confer with K. Graves regarding Galmon Notice of Appeal; review 5th Circuit brief. | 0.60 | 237.00 |
| 06/10/2024 | KEM | Work on Appellee Brief in Fifth Circuit; discuss strategy with E. Greim. | 0.50 | 197.50 |
| | EDG | Email with consultants on update. | 0.30 | 204.00 |

| | | | Invoice Date: | June 30, 2024 |
|---|---|---|---|---|
| Fair Lines America, Inc. | | | Invoice Number: | 19262 |
| | | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/2024 | RSS | Review email from K. Graves and calendar accordingly. | 0.10 | 25.50 |
| | KEM | Check Fifth Circuit dockets; check deadlines for opposing parties jurisdictional statements in Supreme Court and update E. Greim; revise Appellee Brief and send revised version to E. Greim; discuss record citation check of Fifth Circuit Appellee Brief with B. Mordecai. | 0.70 | 276.50 |
| | BM | Review Complaint; edits to Appellee Brief; check citations for Fifth Circuit Appellate brief. | 5.40 | 1,377.00 |
| 06/12/2024 | RSS | Phone call to Clerk regarding supplemental record; review docket. | 0.10 | 25.50 |
| 06/13/2024 | RSS | Phone call to Fifth Circuit regarding supplemental record. | 0.20 | 51.00 |
| | EDG | Review Fifth Circuit Order and confer with K. Graves and team on next steps. | 0.30 | 204.00 |
| 06/14/2024 | RSS | Review supplemental record. | 0.20 | 51.00 |
| | KEM | Work on Galmon Appellee Brief by incorporating new record citations and finalize for filing. | 1.20 | 474.00 |
| | EDG | Review Fifth Circuit Galmon brief, suggest edits, and send to team. | 2.00 | 1,360.00 |
| 06/17/2024 | RSS | Draft tables; communications with K. Graves and Counsel Press regarding final brief for filing. | 1.00 | 255.00 |
| | KEM | Edit and finalize Fifth Circuit Appellate Brief for filing; research ███████ ███████████████████, send findings to E. Greim, and discuss SCOTUS strategy with E. Greim. | 3.50 | 1,382.50 |
| | EDG | Confer with team on response to Friday night request for an extension from all defendants and intervenors; email with thoughts; confer with D. Oldham twice via phone ████████ and on ██████████████; respond to B. Aguinaga via email with various objections; review motion and consider arguments; assign to K. Graves. | 2.10 | 1,428.00 |
| 06/18/2024 | RSS | Check dockets; confer with K. Graves regarding response in United States Supreme Court matter; prepare FedEx packages for response. | 0.50 | 127.50 |
| | KEM | Draft Response to Application for Extension of Time to File in SCOTUS and Certificate of Service and send to E. Greim; finalize response and prepare to send to Supreme Court and other parties. | 4.70 | 1,856.50 |
| | EDG | Confer with Supreme Court Clerk's Office; review and make additions to our own filing; confer with D. Oldham and ██████████; approve and have it sent off; confer with D. Oldham; review Galmon counsel's points regarding Fifth Circuit; confer with D. Oldham; respond to opponents; confer again with D. Oldham this evening. | 4.50 | 3,060.00 |

| | | | Invoice Date: | June 30, 2024 |
|---|---|---|---|---|
| | | | Invoice Number: | 19262 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 06/19/2024 | KEM | Discuss case strategy with E. Greim; research ███████████ █████████████; begin researching and drafting Motion to Dismiss in Supreme Court. | 1.20 | 474.00 |
| 06/20/2024 | EDG | Confer with D. Oldham on ███████████████; respond to client question on █████ and ██████████. | 0.80 | 544.00 |
| 06/21/2024 | RSS | Confer with E. Greim regarding response to application; revise draft response to application; review United States Supreme Court docket; electronically file Response to Application and Certificate of Service. | 0.40 | 102.00 |
| | EDG | Multiple calls to Supreme Court Clerk; email with opposing counsel; confer with team on filing of response to extension application; update client team; email again with client on edits to ███████████. | 1.20 | 816.00 |
| 06/24/2024 | JCT | Review Court decision regarding brief timing. | 0.20 | 79.00 |
| | EDG | Review Court Order granting opponent's extension and email with client regarding the same. | 0.20 | 136.00 |
| 06/25/2024 | EDG | Confer with D. Oldham on █████████████ and in ████████ ███████████. | 0.50 | 340.00 |
| 06/26/2024 | KEM | Review docket and other upcoming deadlines; discuss case updates with E. Greim. | 0.20 | 79.00 |
| | | For Current Services Rendered | 47.70 | 21,327.00 |
| | | Courtesy Discount | | -1,416.50 |
| | | Net Fees after Courtesy Discount | | 19,910.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 12.70 | $680.00 | $8,636.00 |
| JCT - Jackson Tyler | 2.50 | 395.00 | 987.50 |
| BM - Brett Mordecai | 5.40 | 255.00 | 1,377.00 |
| KEM - Katie Mitra | 24.40 | 395.00 | 9,638.00 |
| RSS - Rebekah S. Smith | 2.70 | 255.00 | 688.50 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 06/05/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007339 - Deposition of A. Fairfax. | 1,316.25 |
| 06/05/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007594 - Video of A. Fairfax deposition. | 527.80 |
| 06/05/2024 | Outside professional fee - Expert Data Consulting LLC. | 16,087.50 |
| 06/30/2024 | Online Legal Research: Westlaw Invoice #850453588 | 166.03 |
| | Total Expenses | 18,097.58 |

Invoice Date:      June 30, 2024
Invoice Number:         19262
Client Number:        1949.00

Fair Lines America, Inc.

| | |
|---|---|
| Previous Balance | $140,564.32 |
| Total Current Work | 38,008.08 |
| Balance Due | $178,572.40 |



**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181**

Fair Lines America, Inc.

███████████████████
███████████████████

| | |
|---|---|
| Invoice Date: | July 31, 2024 |
| Invoice Number: | 19393 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

## Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2024 | EDG | Answer questions from R. McCollister, a plaintiff, ██████████ ██████████████████████████ | 0.20 | 136.00 |
| 07/08/2024 | JCT | Review and analyze Galmon Fifth Circuit reply brief. | 1.30 | 513.50 |
| 07/09/2024 | KEM | Review Reply Brief from Galmon Movants-Appellants and send email to E. Greim regarding Galmon Appellants Motion to Stay. | 0.40 | 158.00 |
| | EDG | Review request from opposing counsel and send to K. Graves for analysis/thoughts. | 0.20 | 136.00 |
| 07/10/2024 | EDG | Confer with D. Oldham on █████████████████████; confer with K. Graves; email opposing counsel. | 0.70 | 476.00 |
| 07/11/2024 | EDG | Confer with D. Oldham to █████████████████████ ███████████; email with R. McCollister. | 0.90 | 612.00 |
| 07/12/2024 | EDG | Confer with opposing counsel on our answer regarding Fifth Circuit stay; review other parties' responses. | 0.30 | 204.00 |
| 07/18/2024 | KEM | Check Fifth Circuit docket. | 0.10 | 39.50 |
| 07/26/2024 | KEM | Research ████████████████████████████; discuss strategy for opposing State's Motion to Clarify with E. Greim. | 0.60 | 237.00 |
| | EDG | Review and consider request from Louisiana SG on clarification; email thoughts to client and team; confer with A. Kincaid and D. Oldham via phone; confer with D. Oldham on █████████████████████; email with opposing counsel and raise questions; confer with K. Graves on ████████████████████ review filings on Galmons' Fifth Circuit appeal and confer with K. Graves ██████████ | 2.20 | 1,496.00 |
| | JCT | Review emails regarding motion to clarify. | 0.20 | 79.00 |
| 07/27/2024 | JCT | Review P. Hurd emails regarding ████████████████. | 0.50 | 197.50 |
| 07/29/2024 | KEM | Research ██████████████████ and send finding to E. Greim; discuss with E. Greim. | 0.30 | 118.50 |

|  |  |  | Invoice Date: | July 31, 2024 |
|---|---|---|---|---|
|  |  |  | Invoice Number: | 19393 |
| Fair Lines America, Inc. |  |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | EDG | Confer with clients on ███████████ draft and send opposition to State on its proposed motion to clarify. | 1.50 | 1,020.00 |
| 07/30/2024 | KEM | Discuss case strategy with E. Greim and review deadlines for Supreme Court filings. | 0.30 | 118.50 |
|  | EDG | Email with team on ███████████; confer with A. Kincaid █████. | 0.40 | 272.00 |
|  | JCT | Begin review of jurisdictional statements; review communications regarding motion to clarify. | 1.70 | 671.50 |
| 07/31/2024 | KEM | Review jurisdictional statements and send findings to E. Greim; research legal issues for Motions to Dismiss; meet with D. Oldham, A. Kincaid, E. Greim, J. Tyler, and P. Hurd. | 5.00 | 1,975.00 |
|  | EDG | Prepare for and join call with legal team on yesterday's filings and our legal response. | 1.50 | 1,020.00 |
|  | JCT | Review P. Hurd review of State's jurisdictional statement; Zoom conference with team regarding Supreme Court briefing plan; review jurisdictional statements. | 2.10 | 829.50 |
|  |  | For Current Services Rendered | 20.40 | 10,309.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 7.90 | $680.00 | $5,372.00 |
| JCT - Jackson Tyler | 5.80 | 395.00 | 2,291.00 |
| KEM - Katie Mitra | 6.70 | 395.00 | 2,646.50 |

### Expenses

| 07/01/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007483 - Deposition of Dr. McCartan. | 2,160.61 |
|---|---|---|
| 07/01/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007760 - Deposition of A. Shelton (video). | 589.68 |
| 07/01/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007761 - Deposition of D. Lewis (video) | 352.78 |
| 07/01/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007340 - Deposition of A. Shelton. | 1,273.97 |
| 07/01/2024 | Outside professional fee - Pohlman Reporting Company LLC Invoice No. 1007341 - Deposition of D. Lewis. | 986.82 |
| 07/02/2024 | Outside professional fee - Counsel Press Invoice No. 9163328 - Appellee's Brief. | 1,075.00 |
| 07/03/2024 | Outside professional fee - HPS Process Service & Investigations Invoice No. 2024005030 - Service on C. Fields. | 100.00 |
| 07/10/2024 | Online legal research - PACER. | 32.60 |
| 07/31/2024 | Online legal research - Westlaw Invoice Number #850632230 | 55.65 |
| 07/31/2024 | Photocopy charges - 40 black and white copies. | 4.00 |
|  | Total Expenses | 6,631.11 |

Invoice Date:     July 31, 2024
Invoice Number:     19393
Client Number:     1949.00

Fair Lines America, Inc.

| | | |
|---|---|---:|
| 07/31/2024 | Outside professional fee - Refund for duplicate invoice from Expert Data Consulting LLC. | -18,931.25 |
| 07/31/2024 | Outside professional fee - Refund for duplicate invoice from Diana Cavenah (Trial Transcripts). | -3,210.00 |
| | Total Credits for Expenses | -22,141.25 |
| | Previous Balance | $178,572.40 |
| | Total Current Work | -5,200.64 |

### Payments

| | | |
|---|---|---:|
| 08/09/2024 | Payment from client funds - Thank you! | -39,424.58 |
| | Balance Due | $133,947.18 |



**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181

Fair Lines America, Inc.



| | | |
|---|---|---|
| Invoice Date: | August 31, 2024 |
| Invoice Number: | 19490 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/01/2024 | KEM | Review dockets and deadlines for filing; review Supreme Court rules for filing appendices; email findings to E. Greim. | 0.70 | 276.50 |
| | RSS | Review Supreme Court rules and email K. Graves; reach out to Counsel Press regarding filing. | 0.30 | 76.50 |
| | EDG | Email with opposing counsel for Galmons on their filing; review Secretary of State's filing from today; confer with K. Graves. | 0.40 | 272.00 |
| 08/05/2024 | EDG | Email with client on questions; confer with K. Graves and J. Tyler on briefing. | 0.30 | 204.00 |
| 08/06/2024 | KEM | Strategize with E. Greim; research and draft Outlines for Responses to Robinson, Galmon, and State Briefs. | 4.30 | 1,698.50 |
| | EDG | Gather filings from last week and send to team; consider plan for responses. | 0.20 | 136.00 |
| 08/07/2024 | KEM | Work on Motion to Affirm in response to State's Jurisdictional Statement. | 7.50 | 2,962.50 |
| | RSS | Attention to file; calendar deadlines. | 0.60 | 153.00 |
| | JCT | Review K. Graves outlines for Motions to Dismiss; begin outlining individual sections. | 1.90 | 750.50 |
| 08/08/2024 | KEM | Work on Motion to Affirm in response to State's Jurisdictional Statement. | 7.90 | 3,120.50 |
| | JCT | Review K. Graves outline of Robinson brief. | 0.20 | 79.00 |
| 08/09/2024 | KEM | Work on Motion to Affirm in response to State's Jurisdictional Statement and send draft to E. Greim with cover email. | 7.70 | 3,041.50 |
| | EDG | Review three outlines and send to D. Oldham; confer with ███████████ confer with team on briefing. | 1.00 | 680.00 |
| 08/10/2024 | EDG | Confer with D. Oldham on ████████████████, and █████ ████ email with P. Hurd, local counsel, on ███████████. | 0.60 | 408.00 |
| 08/12/2024 | KEM | Revise response to State based on edits from E. Greim and circulate to legal team; begin working on Response to Robinson Jurisdictional Statement. | 5.50 | 2,172.50 |

Fair Lines America, Inc.

| | | Invoice Date: | August 31, 2024 |
| | | Invoice Number: | 19490 |
| | | Client Number: | 1949.00 |

| Date | | | | Hours | |
|------|-----|-----|---|------|---|
| | JCT | Review K. Graves draft of response to State jurisdictional statement. | | 0.50 | 197.50 |
| | EDG | Review draft brief; revise structure and make other changes; have it sent to the team with comments and to solicit suggestions; review docketing statement and forward to team. | | 2.40 | 1,632.00 |
| 08/13/2024 | KEM | Work on Response to State Jurisdictional Statement based on edits from legal team; work on Response to Robinson Jurisdictional Statement. | | 6.60 | 2,607.00 |
| 08/14/2024 | KEM | Work on Response to State Jurisdictional Statement based on edits from legal team; work on Response to Robinson Jurisdictional Statement; send drafts of both to E. Greim with cover email. | | 4.30 | 1,698.50 |
| | RSS | Review draft response; begin preparing appendix. | | 0.90 | 229.50 |
| | JCT | Confer with K. Graves regarding response to Galmon jurisdictional statement; begin drafting response; legal research regarding ███████████ ███████ review other drafts of Motions to Dismiss; legal research regarding ████████████████████████ | | 6.10 | 2,409.50 |
| | EDG | Email with K. Graves on brief status. | | 0.20 | 136.00 |
| 08/15/2024 | RSS | Westlaw searches; email J. Tyler regarding the same. | | 0.10 | 25.50 |
| | JCT | Continue drafting Galmon Motion to Dismiss or Affirm; legal research regarding ██████████████████. | | 4.20 | 1,659.00 |
| 08/16/2024 | JCT | Continue drafting Galmon Motion to Dismiss and associated legal research. | | 1.60 | 632.00 |
| | EDG | Email with P. Hurd on ███████████; ping D. Oldham. | | 0.20 | 136.00 |
| 08/19/2024 | KEM | Strategize with E. Greim. | | 0.10 | 39.50 |
| | RSS | Prepare binder for E. Greim of Supreme Court filings. | | 0.50 | 127.50 |
| | JCT | Draft Motion to Dismiss or Affirm in response to Galmon jurisdictional statement. | | 2.30 | 908.50 |
| | EDG | Work on review of State's brief and key issues to hit in revisions to our brief; review related brief filed by opposing counsel in ████████████ | | 1.30 | 884.00 |
| 08/20/2024 | KEM | Discuss Galmon brief with J. Tyler and strategize on State brief with E. Greim. | | 0.20 | 79.00 |
| | RSS | Draft appendix table of contents. | | 0.30 | 76.50 |
| | JCT | Legal research regarding █████████ confer with K. Graves regarding the same. | | 2.10 | 829.50 |
| | EDG | Finish review of State's brief and our response; confer with D. Oldham on various edits and suggestions on our brief, and on strategy for all briefing; briefly confer with K. Graves. | | 2.40 | 1,632.00 |

|  |  | Invoice Date: | August 31, 2024 |
|---|---|---|---|
|  |  | Invoice Number: | 19490 |
| Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 08/21/2024 | KEM | Work on Galmon brief. | 4.90 | 1,935.50 |
| 08/22/2024 | KEM | Work on Galmon brief. | 8.00 | 3,160.00 |
| 08/23/2024 | KEM | Work on Galmon brief; discuss case strategy with E. Greim. | 6.90 | 2,725.50 |
|  | JCT | Review and revise K. Graves draft of Galmon brief. | 0.50 | 197.50 |
| 08/24/2024 | JCT | Review State response draft. | 0.40 | 158.00 |
|  | EDG | Revise and rework brief moving for dismissal of State's Jurisdiction Statement; email to group. | 7.50 | 5,100.00 |
| 08/25/2024 | EDG | Confer with D. Oldham on yesterday's draft. | 0.50 | 340.00 |
| 08/26/2024 | KEM | Work on State brief; send to E. Greim with edits. | 3.10 | 1,224.50 |
|  | RSS | Revise draft Appendix. | 0.90 | 229.50 |
|  | JCT | Communicate with P. Hurd regarding Galmon brief comments and edits, address various comments. | 0.90 | 355.50 |
|  | EDG | Work on round of edits from team on State brief, and send around third version of that brief; work on Robinson brief. | 5.70 | 3,876.00 |
| 08/27/2024 | KEM | Work on State and Galmon briefs. | 11.50 | 4,542.50 |
|  | RSS | Finalize Appendix; draft tables for State's Motion to Dismiss. | 3.50 | 892.50 |
|  | EDG | Confer with D. Oldham on various edits to State draft, and then on Robinson draft; prepare revised versions of briefs; confer on Galmon brief; discuss overall case approach; confer with printer on logistics and cost issues. | 4.60 | 3,128.00 |
| 08/28/2024 | KEM | Work on Galmon, Robinson, and State Motions to Dismiss and Affirm and prepare for filing. | 9.20 | 3,634.00 |
|  | RSS | Revise draft Table of Authorities for State's brief; revise docket citations in Robinson brief; exchange emails with K. Graves regarding the same; prepare service list for briefs. | 3.50 | 892.50 |
|  | EDG | Work on edits to State and Robinson briefs discussed with team last night, and make other changes; add new section to Galmon brief on ███████ and add cites from record. | 4.80 | 3,264.00 |
| 08/29/2024 | KEM | Work on Galmon, Robinson, and State Motions to Dismiss and Affirm and prepare for filing. | 6.30 | 2,488.50 |
|  | RSS | Format response to State's brief; revise tables; email draft of response to State's brief to Counsel Press for compliance review; communications with K. Graves regarding the same. | 6.60 | 1,683.00 |

| | | Invoice Date: | August 31, 2024 |
| | | Invoice Number: | 19490 |
| | | Client Number: | 1949.00 |

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | CGB | Draft Table of Authorities and Table of Contents for upcoming Supreme Court motion. | 1.40 | 357.00 |
| | EDG | Confer with team on last night's suggested edits; confer with D. Oldham on fourth round of suggestions and make edits; approve for final submittal. | 2.80 | 1,904.00 |
| 08/30/2024 | KEM | Finalize briefs for filing. | 0.70 | 276.50 |
| | RSS | Finalize all three response briefs and send to Counsel Press; communications with team regarding the same. | 1.90 | 484.50 |
| | JCT | Review ▓▓▓▓▓▓▓▓ from ▓▓▓▓▓. | 0.30 | 118.50 |
| | EDG | Review proofs, make edits, and approve final version of each of the three briefs. | 1.50 | 1,020.00 |
| | | For Current Services Rendered | 173.30 | 75,957.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 36.40 | $680.00 | $24,752.00 |
| CGB - Christina Black | 1.40 | 255.00 | 357.00 |
| JCT - Jackson Tyler | 21.00 | 395.00 | 8,295.00 |
| KEM - Katie Mitra | 95.40 | 395.00 | 37,683.00 |
| RSS - Rebekah S. Smith | 19.10 | 255.00 | 4,870.50 |

### Expenses

| | | |
|---|---|---|
| 08/09/2024 | Online legal research - Pacer. | 113.40 |
| 08/27/2024 | Outside professional fee - Counsel Press Inc. Invoice No. 9162107. | 6,109.60 |
| 08/31/2024 | Photocopy charges - 305 black and white copies. | 30.50 |
| 08/31/2024 | Online legal research - Invoice #850747903 | 791.13 |
| | Total Expenses | 7,044.63 |
| | Previous Balance | $133,947.18 |
| | Total Current Work | 83,002.13 |

### Payments

| | | |
|---|---|---|
| 09/17/2024 | Payment from client funds - Thank you! | -16,940.61 |
| 09/23/2024 | Payment from client funds - Thank you! | -22,141.25 |
| 09/18/2024 | Payment from client funds. | -132,688.57 |
| | Total Payments | -171,770.43 |
| | Balance Due | $45,178.88 |

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181**

Fair Lines America, Inc.

███████████████
██████████

Invoice Date:   September 30, 2024
Invoice Number:   19654
Client Number:   1949.00

RE:   Louisiana Congressional Redistricting

Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 09/03/2024 | RSS | Email Plaintiffs regarding matter update. | 0.20 | 51.00 |
| | KEM | Review amicus briefs of other parties; email findings to E. Greim; discuss case strategy with E. Greim. | 0.50 | 197.50 |
| 09/04/2024 | JCT | Legal research regarding ████████████████████████; begin drafting the same. | 3.40 | 1,343.00 |
| | KEM | Discuss amicus brief response strategy with E. Greim and brief J. Tyler. | 0.10 | 39.50 |
| 09/05/2024 | RSS | Call to Counsel Press regarding additional filing; email E. Greim and J. Tyler regarding the same. | 0.20 | 51.00 |
| | JCT | Legal research on motions to strike amicus briefs; confer with team and printer regarding the same; draft short Motion to Strike. | 2.20 | 869.00 |
| | KEM | Strategize with E. Greim regarding Response to Galmon Amicus Brief. | 0.50 | 197.50 |
| 09/06/2024 | KEM | Strategize with E. Greim and J. Tyler regarding Response to Galmon Amicus Brief. | 0.30 | 118.50 |
| 09/09/2024 | EDG | Update client R. McCollister on ███████████; confer with J. Tyler on Fifth Circuit reply brief and forward thoughts to team. | 0.80 | 544.00 |
| | RSS | Call to Fifth Circuit Clerk regarding reply briefs filed; confer with J. Tyler regarding the same. | 0.10 | 25.50 |
| | JCT | Review Galmon Fifth Circuit brief and previous briefs to consider response; evaluate multiple Galmon briefs. | 2.70 | 1,066.50 |
| | KEM | Discuss Fifth Circuit issues with J. Tyler and E. Greim. | 0.10 | 39.50 |
| 09/10/2024 | JCT | Review and analyze Galmon reply brief in Fifth Circuit; confer with team regarding response. | 0.80 | 316.00 |
| 09/11/2024 | JCT | Review Galmon Motion to Stay; confer with team. | 0.80 | 316.00 |
| 09/12/2024 | KEM | Research time to respond to Galmon Motion to Stay in Fifth Circuit. | 0.10 | 39.50 |

Invoice Date:  September 30, 2024
Invoice Number:        19654
Client Number:        1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| 09/16/2024 | EDG | Confer with team on Galmon response and our reply on stay motion; note Court's Order of today denying stay. | 0.30 | 204.00 |
|  | JCT | Confer with K. Graves on response to Fifth Circuit Motion to Stay; draft response; research ▆▆▆▆▆▆▆▆▆; review Robinson response. | 3.50 | 1,382.50 |
|  | KEM | Work on Outline for Response to Galmon Motion to Stay and send to J. Tyler. | 1.40 | 553.00 |
| 09/17/2024 | EDG | Email with team on Supreme Court responses by opponents and on State's response in particular. | 0.30 | 204.00 |
|  | JCT | Review State's brief opposing motion to dismiss appeal; analyze Galmon brief; confer with team on Fifth Circuit Motion to Stay; continue drafting response. | 3.70 | 1,461.50 |
| 09/18/2024 | EDG | Review State's response; confer with D. Oldham regarding the same; discuss strategy. | 1.50 | 1,020.00 |
|  | JCT | Review E. Greim's email on State's brief; analyze new brief opposing motion to dismiss or affirm. | 1.90 | 750.50 |
| 09/24/2024 | EDG | Update local counsel on status. | 0.20 | 136.00 |
| 09/27/2024 | EDG | Review and remark on public summary of the case. | 0.30 | 204.00 |
|  |  | For Current Services Rendered | 25.90 | 11,129.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 3.40 | $680.00 | $2,312.00 |
| JCT - Jackson Tyler | 19.00 | 395.00 | 7,505.00 |
| KEM - Katie Mitra | 3.00 | 395.00 | 1,185.00 |
| RSS - Rebekah S. Smith | 0.50 | 255.00 | 127.50 |

### Expenses

| 08/27/2024 | Online legal research - Circulation the Advocate - E. Greim research. | 19.95 |
|---|---|---|
| 09/09/2024 | Online legal research - Pacer. | 143.40 |
| 09/14/2024 | Courier fee - FedEx Tracking No. 778500496394. | 19.96 |
| 09/16/2024 | Outside professional fee - Counsel Press Inc. Invoice No. 9166932. | 2,529.00 |
| 09/16/2024 | Outside professional fee - Counsel Press Inc. Invoice No. 9166925. | 2,480.80 |
| 09/16/2024 | Outside professional fee - Counsel Press Inc. Invoice No. 9166926. | 2,506.20 |
| 09/22/2024 | Online legal research - Circulation the Advocate - E. Greim research. | 19.95 |
| 09/24/2024 | Online legal research - Circulation the Advocate - E. Greim research. | 19.95 |
|  | Total Expenses | 7,739.21 |
|  | Previous Balance | $45,178.88 |
|  | Total Current Work | 18,868.71 |

Invoice Date:   September 30, 2024
Invoice Number:        19654
Client Number:        1949.00

Fair Lines America, Inc.

## Payments

| | | |
|---|---|---:|
| 10/11/2024 | Payment from client funds - Thank you! | -60,860.88 |
| 10/28/2024 | Payment from client funds - Thank you! | -18,868.71 |
| | Total Payments | -79,729.59 |
| | Credit Balance | -$15,682.00 |



**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181

Fair Lines America, Inc.

███████████████████

| | |
|---|---|
| Invoice Date: | October 31, 2024 |
| Invoice Number: | 19783 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

### Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/2024 | EDG | Email with P. Hurd on ██████████████. | 0.20 | 136.00 |
| 10/03/2024 | EDG | Email with client R. McCollister on █████████████; review and markup P. Hurd summary of ████████████████ | 0.50 | 340.00 |
| 10/04/2024 | KEM | Discuss ███████████████ with P. Hurd and E. Greim. | 0.10 | 39.50 |
| | EDG | Confer with P. Hurd on ███████████████. | 0.20 | 136.00 |
| 10/14/2024 | KEM | Discuss case update with E. Greim. | 0.10 | 39.50 |
| | EDG | Email with client. | 0.10 | 68.00 |
| 10/15/2024 | KEM | Review Supreme Court Order and draft Rule 28(j) letter to file in Fifth Circuit. | 1.90 | 750.50 |
| | RSS | Confer with K. Graves regarding printed copies of Fifth Circuit brief; communications with Counsel Press; electronically file letter to Fifth Circuit and prepare and send paper copies of the same. | 0.60 | 153.00 |
| | EDG | Email with attorney team on today's Orders; confer with team on Fifth Circuit request; review, revise, and approve Rule 28j letter to the Fifth Circuit on Galmon issues. | 0.70 | 476.00 |
| | JCT | Review emails and court filings regarding Galmon appeal; confer with team regarding the same; review K. Graves draft of letter to 5th Circuit; confer with K. Graves regarding the same. | 0.60 | 237.00 |
| 10/16/2024 | EDG | Email with team on media inquiry. | 0.20 | 136.00 |
| 10/18/2024 | KEM | Call D. Oldham and email E. Greim regarding Rule 28(j) letter. | 0.30 | 118.50 |
| | EDG | Confer with D. Oldham on our letter to the Fifth Circuit; touch base with K. Graves. | 0.40 | 272.00 |
| 10/21/2024 | EDG | Confer with team on Supreme Court Order list and possible next steps. | 0.20 | 136.00 |
| 10/22/2024 | EDG | Confer with D. Oldham regarding the case. | 0.60 | 408.00 |

Invoice Date:    October 31, 2024
Invoice Number:    19783
Client Number:    1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 10/25/2024 | EDG | Confer with client on status. | 0.10 | 68.00 |
| 10/28/2024 | KEM | Review Supreme Court docket entry and email from E. Greim. | 0.10 | 39.50 |
| | EDG | Email with team on Court Notice regarding re-listing of the case for the next conference, on Friday. | 0.20 | 136.00 |
| | | For Current Services Rendered | 7.10 | 3,689.50 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 3.40 | $680.00 | $2,312.00 |
| JCT - Jackson Tyler | 0.60 | 395.00 | 237.00 |
| KEM - Katie Mitra | 2.50 | 395.00 | 987.50 |
| RSS - Rebekah S. Smith | 0.60 | 255.00 | 153.00 |

## Expenses

| | | |
|---|---|---|
| 10/07/2024 | Online legal research - Westlaw Invoice #850891600 | 184.49 |
| 10/20/2024 | Online legal research - Circulation the Advocate. | 39.90 |
| 10/31/2024 | Online legal research - Westlaw Invoice #851047636. | 0.73 |
| 10/31/2024 | Photocopy charges - 17 full color copies. | 3.40 |
| 10/31/2024 | Photocopy charges - 4 black and white copies. | 0.40 |
| | Total Expenses | 228.92 |
| | Previous Balance | -$15,682.00 |
| | Total Current Work | 3,918.42 |

## Payments

| | | |
|---|---|---|
| 11/26/2024 | Payment from client funds - Thank you! | -3,918.42 |
| | Credit Balance | -$15,682.00 |

## Graves Garrett Greim

**1100 Main Street, Suite 2700**
**Kansas City, MO 64105**
**816.256.3181**

Fair Lines America, Inc.

███████████████████
███████████████████

| | |
|---|---|
| Invoice Date: | November 30, 2024 |
| Invoice Number: | 19869 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 11/04/2024 | KEM | Review Court Order; strategize with E. Greim and J. Tyler; begin initial research of potential issues for brief. | 2.00 | 790.00 |
| | EDG | Review Supreme Court of the United States Order this morning; email with counsel team on ████████████████ confer with D. Oldham; confer with A. Kincaid and D. Oldham; confer with team on legal issues to review; confer with A. Kincaid via phone. | 2.20 | 1,496.00 |
| | JCT | Review emails and Supreme Court filings regarding noting probable jurisdiction; confer with team regarding the same; legal research. | 3.10 | 1,224.50 |
| 11/05/2024 | KEM | Research potential issues for brief; discuss findings and strategize with E. Greim. | 2.60 | 1,027.00 |
| | EDG | Confer with client and legal team on the grant, argument and briefing, and next steps. | 2.30 | 1,564.00 |
| 11/06/2024 | JCT | Review ██████████████ and analyze ████████████ | 2.70 | 1,066.50 |
| 11/07/2024 | JCT | Review results of █████████████████████ analyze ███████████████████████. | 1.50 | 592.50 |
| 11/08/2024 | KEM | Review law review articles to prepare brief in Supreme Court and send findings on recommended reading to E. Greim. | 1.80 | 711.00 |
| | EDG | Review initial analysis from J. Tyler and K. Graves on possible ████████ ████████████████ | 0.80 | 544.00 |
| | JCT | Review ██████████████ to determine ██████████████ ███████████ | 2.30 | 908.50 |
| 11/12/2024 | KEM | Email E. Greim regarding case briefing timeline. | 0.10 | 39.50 |
| | EDG | Email with government on its request to meet and confer in person or via phone on possible participation in the Supreme Court; email with local counsel P. Hurd. | 0.30 | 204.00 |

Invoice Date:    November 30, 2024
Invoice Number:          19869
Client Number:          1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Review E. Greim communications regarding DOJ interest in filing amicus brief. | 0.10 | 39.50 |
| 11/13/2024 | EDG | Confer with D. Oldham and A. Kincaid, and then D. Oldham, regarding ▮▮▮▮▮▮▮▮▮▮; email with opposing counsel and our team on cooperation regarding the joint appendix; email with the government on setup for call next week. | 1.70 | 1,156.00 |
| | JCT | Review communications regarding joint appendix and review pleadings, etc. to ensure appendix is complete. | 0.90 | 355.50 |
| 11/14/2024 | KEM | Email E. Greim regarding joint appendix; review Robinsons' joint appendix. | 0.20 | 79.00 |
| | EDG | Email with K. Graves on joint appendix; email with opposing counsel regarding the same. | 0.20 | 136.00 |
| 11/15/2024 | KEM | Email J. Tyler, E. Greim and A. Kincaid regarding ▮▮▮▮▮▮▮; draft ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 276.50 |
| | EDG | Add topics to ▮▮▮▮▮▮▮▮▮; work on setting prep. | 0.60 | 408.00 |
| | JCT | Review K. Graves draft of ▮▮▮▮▮▮▮▮; confer with K. Graves regarding the same. | 0.60 | 237.00 |
| 11/18/2024 | EDG | Confer with D. Oldham in preparation for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ confer with my own team; email with P. Hurd on his participation. | 0.70 | 476.00 |
| 11/19/2024 | KEM | Meet with Department of Justice regarding involvement in the case; strategize with E. Greim, J. Tyler, and P. Hurd after meeting with Department of Justice. | 1.70 | 671.50 |
| | EDG | Confer briefly with D. Oldham on ▮▮▮▮▮▮ prepare for and join call with Solicitor General's office and Department of Justice on our legal positions and the Government's possible amicus participation; confer with local counsel and our team; confer with D. Oldham; email with opposing counsel on intervention. | 2.20 | 1,496.00 |
| | JCT | Phone call with Department of Justice regarding potential amicus brief; debrief with team. | 1.00 | 395.00 |
| 11/20/2024 | KEM | Review Galmons' Motion to Intervene in Supreme Court; research and draft Response to Galmons' Motion to Intervene; work with B. Smith on printer. | 2.10 | 829.50 |
| | EDG | Confer with A. Kincaid on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ confer with team on new Galmon motion to intervene. | 1.00 | 680.00 |
| | RSS | Review Supreme Court rules regarding response to motion to intervene. | 0.30 | 76.50 |
| 11/21/2024 | KEM | Work on Response to Galmons' Motion to Intervene in Supreme Court. | 5.50 | 2,172.50 |
| | EDG | Confer with D. Oldham on ▮▮▮▮▮▮▮; confer with team on Supreme Court and administration timing and amicus briefs. | 0.80 | 544.00 |

| | | | | Invoice Date: | November 30, 2024 |
| | | | | Invoice Number: | 19869 |
| | | | | Client Number: | 1949.00 |

**Fair Lines America, Inc.**

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Legal research regarding ████████████████████ ████████████████ | 1.80 | 711.00 |
| 11/22/2024 | KEM | Work on Response to Galmons' Motion to Intervene in Supreme Court; send draft to E. Greim; strategize with E. Greim. | 5.80 | 2,291.00 |
| | EDG | Confirm issue with printer and scheduling. | 0.30 | 204.00 |
| 11/25/2024 | KEM | Work with B. Smith and E. Greim on deadlines and service for Opposition to Motion to Intervene. | 0.30 | 118.50 |
| | EDG | Work on selection of ████████████████████████ ████ | 0.50 | 340.00 |
| 11/26/2024 | KEM | Discuss case strategy and Response to Motion to Intervene with E. Greim. | 0.10 | 39.50 |
| | EDG | Confer with ██████████; review A. Kincaid email. | 0.20 | 136.00 |
| 11/27/2024 | EDG | Confer with team on points to raise ██████████████ join call with ████████████ to discuss ████████████████; confer with team on next steps for our own briefing. | 1.10 | 748.00 |
| | KEM | Prepare for call with ██████████████████; call ████████████████ with E. Greim and J. Tyler; strategize with E. Greim and J. Tyler. | 1.90 | 750.50 |
| | JCT | Call with ████████████████ regarding ████████████████; confer with E. Greim and K. Graves regarding the same. | 1.50 | 592.50 |
| | | For Current Services Rendered | 55.50 | 26,127.00 |

**Recap**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 14.90 | $680.00 | $10,132.00 |
| JCT - Jackson Tyler | 15.50 | 395.00 | 6,122.50 |
| KEM - Katie Mitra | 24.80 | 395.00 | 9,796.00 |
| RSS - Rebekah S. Smith | 0.30 | 255.00 | 76.50 |

**Expenses**

| | | |
|---|---|---|
| 11/01/2024 | Accessline conference call. | 19.72 |
| 11/30/2024 | Photocopy charges - 17 full color copies. | 3.40 |
| 11/30/2024 | Photocopy charges - 4 black and white copies. | 0.40 |
| 11/30/2024 | Online legal research - Westlaw Invoice #851186571 | 429.35 |
| | Total Expenses | 452.87 |

Previous Balance                                              -$15,682.00

Total Current Work                                              26,579.87

**Payments**

| | | |
|---|---|---|
| 11/30/2024 | Payment from client funds. | -18,222.83 |

Invoice Date:   November 30, 2024
Invoice Number:        19869
Client Number:         1949.00

Fair Lines America, Inc.

Credit Balance                                                    -$7,324.96



**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181

Fair Lines America, Inc.

███████████████████

| | |
|---|---|
| Invoice Date: | December 31, 2024 |
| Invoice Number: | 20060 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 12/02/2024 | KEM | Finalize opposition to Galmons' Motion to Intervene for filing; email other parties regarding Joint Appendix; work on Joint Appendix. | 7.40 | 2,923.00 |
| | RSS | Prepare tables for draft response; exchange emails with Counsel Press. | 1.20 | 306.00 |
| | EDG | Review, revise and draft introduction for our opposition to Galmon's Motion to Intervene; confer with team on filing; confer with K. Graves on appendix. | 2.10 | 1,428.00 |
| 12/03/2024 | KEM | Work on Joint Appendix. | 2.90 | 1,145.50 |
| | EDG | Confer with D. Oldham on ██████████████████████████ and oral argument preparation; confer with K. Graves on joint appendix additions. | 2.30 | 1,564.00 |
| 12/04/2024 | KEM | Work on Joint Appendix; send to E. Greim with cover email; send to R. Smith to upload to dropbox. | 4.20 | 1,659.00 |
| | RSS | Prepare documents for Joint Appendix. | 0.70 | 178.50 |
| | EDG | Conference call with K. Graves on content of Joint Appendix. | 0.40 | 272.00 |
| 12/05/2024 | KEM | Work on Joint Appendix and send Table of Contents and dropbox link to other parties. | 1.30 | 513.50 |
| | RSS | Pull trial transcript excerpts for Joint Appendix. | 0.40 | 102.00 |
| | EDG | Confer with K. Graves on Joint Appendix issues. | 0.40 | 272.00 |
| 12/06/2024 | KEM | Discuss Joint Appendix with E. Greim and send updated version to other parties with cover email. | 0.30 | 118.50 |
| | RSS | Update Dropbox link for Joint Appendix. | 0.10 | 25.50 |
| 12/07/2024 | KEM | Work with opposing counsel and E. Greim to finalize Joint Appendix. | 0.10 | 39.50 |
| | EDG | Confer with team on Joint Appendix. | 0.20 | 136.00 |

Fair Lines America, Inc.

|  | Invoice Date: | December 31, 2024 |
| --- | --- | --- |
|  | Invoice Number: | 20060 |
|  | Client Number: | 1949.00 |

| Date | Atty | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 12/08/2024 | KEM | Review email from opposing counsel regarding issues with Joint Appendix; work on documents for Joint Appendix. | 0.70 | 276.50 |
| 12/09/2024 | KEM | Finalize Joint Appendix and email update to opposing counsel. | 0.30 | 118.50 |
| 12/10/2024 | KEM | Call with ███████████████; discuss strategy for potential ████████ and timeline for main brief with E. Greim and J. Tyler. | 0.90 | 355.50 |
|  | RSS | Call to Supreme Court of the United States regarding amicus brief deadline; email J. Tyler regarding the same. | 0.10 | 25.50 |
|  | JCT | Gather materials for ████████████ call with ███ and debrief with team; confer with team regarding ██████████. | 1.20 | 474.00 |
| 12/11/2024 | JCT | Begin gathering case file ██████████ draft engagement letter; communicate with N. Kruger regarding engagement letter and ████ ████████ begin pulling together relevant case materials from similar cases. | 2.70 | 1,066.50 |
| 12/12/2024 | KEM | Join E. Greim on ████████████ regarding ████████ research and draft ███████████; strategize with E. Greim and J. Tyler; send updated version of ██████████ to E. Greim with cover email; send Joint Appendix to J. Tyler with cover email. | 5.10 | 2,014.50 |
|  | JCT | Confer with K. Graves regarding scheduling and brief timeline as well as theories for ████████████ and strategy for principal brief; review amicus briefs in Allen v. Milligan; draft outline for principal brief. | 2.10 | 829.50 |
|  | EDG | Confer with team on preparing for briefing and analysis over the next six weeks; send to team; join call with ████████████. | 1.20 | 816.00 |
| 12/13/2024 | KEM | Discuss ██████████ with E. Greim to send to A. Kincaid; discuss case strategy, next steps, and outstanding tasks with E. Greim. | 0.30 | 118.50 |
|  | EDG | Confer with D. Olham on yesterday's ██████████; work on review of all key cases and generate case summaries in preparation for Appellants' filings next week. | 5.80 | 3,944.00 |
| 12/15/2024 | KEM | Review email from opposing counsel and draft of Joint Appendix; email opposing counsel. | 0.80 | 316.00 |
| 12/16/2024 | KEM | Review final version of Joint Appendix; send email to opposing counsel. | 0.20 | 79.00 |
|  | JCT | Review pleadings and previous briefs; draft outline for Supreme Court briefs; related legal research and review of related briefs. | 3.20 | 1,264.00 |
|  | EDG | Confer with team on moot court and consultants; work on briefing preparations. | 1.10 | 748.00 |
| 12/17/2024 | KEM | Review Oppositions to Motion to Dismiss from other side; take notes on issues; email J. Tyler regarding case; discuss case with E. Greim in anticipation of briefing. | 1.10 | 434.50 |

| | | | Invoice Date: | December 31, 2024 |
|---|---|---|---|---|

Fair Lines America, Inc.

| | Invoice Number: | 20060 |
|---|---|---|
| | Client Number: | 1949.00 |

| | | | | Hours | |
|---|---|---|---|---|---|
| | JCT | Work with N. Kruger regarding ███████████████; work with C. Hays to put together case binder for ██████████ | | 1.50 | 592.50 |
| | EDG | Confer with D. Oldham; confer with team on planning for briefing; work on my case summaries in preparation for briefing and oral argument. | | 2.50 | 1,700.00 |
| 12/18/2024 | KEM | Research points made by Robinson Intervenors in ████████████ review Oppositions to Motion to Dismiss from State and Robinson Intervenors. | | 2.40 | 948.00 |
| | JCT | Review and analyze State and Robinsons' briefs; begin outline of the same. | | 3.20 | 1,264.00 |
| | EDG | Confer with K. Graves on her review of reply briefs and issues for research; review cases. | | 1.00 | 680.00 |
| 12/19/2024 | KEM | Review State's brief and make outline of brief. | | 1.30 | 513.50 |
| | EDG | Read State brief; confer with team in person and via email and text on its contents and basic thoughts regarding response and beginning of outline. | | 2.70 | 1,836.00 |
| 12/20/2024 | KEM | Review briefs of opposing parties; draft outlines of opposing parties' briefs; draft outline of Appellees' brief; strategize with E. Greim and J. Tyler; review emails. | | 6.10 | 2,409.50 |
| | JCT | Strategize with team regarding response to State/Robinson briefs; begin review of cases cited in State's standing section and outline response. | | 4.50 | 1,777.50 |
| | EDG | Read Robinson brief; confer with team on initial readings of both briefs and on response; compile work from J. Tyler and K. Graves and email the entire legal team with first draft of outline and proposal for schedule on drafting our response brief. | | 3.40 | 2,312.00 |
| 12/21/2024 | EDG | Review new ██████████ from D. Oldham; work on close reading of case law and outline for response. | | 4.50 | 3,060.00 |
| 12/22/2024 | EDG | Work on close reading of case law and outline for response. | | 5.00 | 3,400.00 |
| 12/23/2024 | JCT | Continue review and analysis of Appellants' briefs; begin drafting █████████████ sections; legal research regarding █████████; begin outline of statement of the case. | | 7.40 | 2,923.00 |
| | EDG | Work on close reading of case law and outline for response; join strategy call with legal team; assign tasks to J. Tyler; work on drafting the ████ ████████████ section of the brief; confer with D. Oldham on prep and other matters; touch base with J. Tyler on ██████████. | | 6.20 | 4,216.00 |
| 12/24/2024 | JCT | Review and revise draft of standing/justiciability section of brief; review and analyze DOJ amicus brief. | | 2.70 | 1,066.50 |

Invoice Date:    December 31, 2024
Invoice Number:        20060
Client Number:        1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | EDG | Wok on draft of Appellee's brief and finish up racial predominance section; review Unites States' amicus brief and send comments to team. | 5.30 | 3,604.00 |
| 12/26/2024 | CGB | Prepare binders of amicus briefs for E. Greim, J. Tyler, and K. Graves. | 1.50 | 382.50 |
|  | JCT | Review and revise standing/justiciability section; legal research regarding █████; review and analyze State's cited cases regarding ████████. | 4.50 | 1,777.50 |
|  | EDG | Work on strict scrutiny part of draft of Appellee's brief; confer with J. Tyler on his progress. | 5.50 | 3,740.00 |
| 12/27/2024 | EDG | Confer with J. Tyler on ████████████████; work on strict scrutiny part of Appellee's brief. | 5.70 | 3,876.00 |
| 12/28/2024 | JCT | Begin review of amicus briefs, focusing on ████████████ ████. | 2.40 | 948.00 |
| 12/29/2024 | JCT | Continue review of amicus briefs. | 2.10 | 829.50 |
| 12/30/2024 | RSS | Review Supreme Court rules regarding amicus briefs. | 0.10 | 25.50 |
|  | JCT | Finalize draft of standing/justiciability sections and send to team. | 1.20 | 474.00 |
|  | EDG | Work on strict scrutiny section of brief; email with J. Tyler on his sections. | 5.20 | 3,536.00 |
| 12/31/2024 | JCT | Work with team on next steps; continue review of amicus briefs; related legal research. | 4.70 | 1,856.50 |
|  | EDG | Work on strict scrutiny section of brief. | 4.60 | 3,128.00 |
|  |  | For Current Services Rendered | 148.00 | 76,439.50 |
|  |  | Courtesy Discount |  | -537.50 |
|  |  | Net Fees after Courtesy Discount |  | 75,902.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 65.10 | $680.00 | $44,268.00 |
| CGB - Christina Black | 1.50 | 255.00 | 382.50 |
| JCT - Jackson Tyler | 43.40 | 395.00 | 17,143.00 |
| KEM - Katie Mitra | 35.40 | 395.00 | 13,983.00 |
| RSS - Rebekah S. Smith | 2.60 | 255.00 | 663.00 |

### Expenses

| | | |
|---|---|---|
| 11/27/2024 | Accessline conference call. | 9.70 |
| 11/27/2024 | Supreme Court Practice book. | 272.74 |
| 11/29/2024 | Supreme Court & Appellate Advocacy book. | 170.77 |
| 12/15/2024 | Online legal research - The Advocate - E. Greim research. | 19.95 |
| 12/31/2024 | Photocopy charges - 2,542 full color copies. | 508.40 |
| 12/31/2024 | Photocopy charges - 934 black and white copies. | 93.40 |

Invoice Date:    December 31, 2024
Invoice Number:        20060
Client Number:        1949.00

Fair Lines America, Inc.

| | | |
|---|---|---:|
| 12/31/2024 | Online legal research - Westlaw Invoice #851339821 | 5,402.38 |
| | Total Expenses | 6,477.34 |
| | Previous Balance | -$7,324.96 |
| | Total Current Work | 82,379.34 |

## Payments

| | | |
|---|---|---:|
| 01/13/2025 | Payment from client funds - Thank you! | -8,396.54 |
| | Balance Due | $66,657.84 |

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

⬛⬛⬛⬛⬛⬛

| | |
|---|---|
| Invoice Date: | January 31, 2025 |
| Invoice Number: | 20178 |
| Client Number: | 1949.00 |

RE:  Louisiana Congressional Redistricting

Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/2025 | EDG | Work on strict scrutiny section of the brief. | 4.50 | 3,060.00 |
| | JCT | Review and revise "good reasons" section of brief; related legal research. | 1.50 | 592.50 |
| 01/03/2025 | EDG | Finish strict scrutiny section; work on next part of brief. | 6.00 | 4,080.00 |
| | JCT | Confer with E. Greim regarding Statement of the Case; draft outline of Statement of the Case; review draft of brief; begin drafting Statement of the Case. | 3.20 | 1,264.00 |
| 01/04/2025 | EDG | Work on my sections of the Statement of the Case and send to J. Tyler for inclusion in master brief. | 4.00 | 2,720.00 |
| | JCT | Review and revise Statement of the Case sections and review E. Greim sections. | 2.10 | 829.50 |
| 01/05/2025 | EDG | Review progress: confer with team via email on plan for first draft and initial review of completed brief tomorrow. | 0.30 | 204.00 |
| | JCT | Review and revise Statement of the Case section of brief; combine version with E. Greim version; cite check; combine separate versions of argument section of brief. | 3.10 | 1,224.50 |
| 01/06/2025 | EDG | Prepare complete first draft of brief; send to K. Mitra for her review; work on Summary of Argument and Introduction; confer with P. Hurd on Louisiana developments; confer with K. Mitra on issues as she reviews first draft; send to team in form that is substantially over the word limit. | 4.80 | 3,264.00 |
| | KEM | Review draft of Appellee Brief; send edits to J. Tyler and E. Greim. | 3.90 | 1,540.50 |
| | JCT | Review and revise brief to get to team;  review K. Mitra edits; fill in cites. | 4.20 | 1,659.00 |
| 01/07/2025 | EDG | Confer with ⬛⬛⬛ regarding various legal theories and on possible range of issues that could be taken up; confer with team on continuing edits and suggestions. | 2.20 | 1,496.00 |
| | KEM | Work on Appellee Brief strategy with E. Greim; call ⬛⬛ and D. Oldham with E. Greim to discuss brief strategy. | 1.90 | 750.50 |

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | January 31, 2025 | |
| | | Invoice Number: | 20178 | |
| Fair Lines America, Inc. | | Client Number: | 1949.00 | |

| | | | Hours | |
|---|---|---|---|---|
| | JCT | Call with team regarding status of brief and suggestions; follow up call with team; review P. Hurd comments on brief. | 1.50 | 592.50 |
| 01/08/2025 | EDG | Review government email and forward to D. Oldham with thoughts on ███████████; review P. Hurd comments on draft. | 0.50 | 340.00 |
| | KEM | Work on Appellee Brief in Supreme Court; research ███████████ ████ | 4.20 | 1,659.00 |
| 01/09/2025 | EDG | Email with C. Flynn, government counsel, regarding argument time; confer with ██████; prepare Consulting Agreement, copying team, and send to ██ ██████; continue working on brief. | 4.80 | 3,264.00 |
| | KEM | Research and work on Appellee Brief. | 6.50 | 2,567.50 |
| 01/10/2025 | EDG | Email with government on oral argument time; confer with K. Mitra; review and revise version 2 of the draft; send to team with comments; review Louisiana's amicus brief. | 2.80 | 1,904.00 |
| | KEM | Work on and revise Appellee Brief; send revised version with suggested edits to E. Greim. | 7.60 | 3,002.00 |
| 01/11/2025 | EDG | Review emails and texts on last week's argument in related ████████████ ████; confer with D. Oldham via phone. | 0.50 | 340.00 |
| 01/13/2025 | EDG | Review ████████████ oral argument and key briefing and decide how it can impact our case; confer with K. Mitra on revisions and next steps; review and respond to various emails from among legal team; review US Department of Justice brief in ██████ case; review Supreme Court of the United States ████████████████████████ and consider its implications for our case; review P. Hurd comments. | 3.80 | 2,584.00 |
| | KEM | Work on Appellee Brief; send revised version to E. Greim; discuss case strategy with E. Greim. | 6.10 | 2,409.50 |
| 01/14/2025 | EDG | Confer with ████████ and send revised Expert Consulting Agreement; check on oral argument scheduling; run through newest version of brief to make edits and cuts, and create new version, version 3, to send to entire team along with comments and plans for finalizing this week; email with amicus. | 5.60 | 3,808.00 |
| | KEM | Work on citations and revisions to Appellee Brief; discuss strategy with E. Greim; send updated draft to E. Greim. | 7.00 | 2,765.00 |
| | JCT | Review and revise brief; perform case citation check for brief to make sure propositions are correctly supported. | 2.90 | 1,145.50 |
| 01/15/2025 | EDG | Work on reshaping introduction and summary of argument for Version 4; confer with K. Mitra on her edits; note comments from our team; circulate new internal draft of Version 4; email with opposing counsel on Appellants' motion to divide their own argument. | 5.50 | 3,740.00 |

| | | | Invoice Date: | January 31, 2025 |
| | | | Invoice Number: | 20178 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | KEM | Work on Appellee Brief; discuss strategy with E. Greim and J. Tyler. | 7.10 | 2,804.50 |
| | JCT | Find record cites for remaining placeholders in brief; review ▮▮▮▮▮ suggested edits; prepare brief to go to printer tomorrow. | 3.70 | 1,461.50 |
| 01/16/2025 | JCT | Legal research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮; review and revise brief to send to printer; review P. Hurd comments to brief; correct cites; do a complete cite check on brief; review DOJ request for argument time, confer with team regarding the same; review and revise charts regarding ▮▮▮▮▮▮▮▮; revise exhibits in brief. | 3.30 | 1,303.50 |
| | RSS | Review Supreme Court rules regarding spacing; confer with K. Mitra regarding the same; prepare tables for merits brief. | 3.10 | 790.50 |
| | EDG | Email with printer on compliance draft due today; review United States' motion to participate in oral argument and forward to our team; confer at length with co-counsel D. Oldham on edits to brief; confer with P. Hurd on response to Department of Justice motion; email brief to consultant ▮▮▮▮; email with team on plan for tomorrow and review of amicus briefs; make edits tonight. | 5.80 | 3,944.00 |
| | KEM | Work on Appellee Brief; circulate to team; discuss strategy with E. Greim and J. Tyler. | 5.90 | 2,330.50 |
| 01/17/2025 | JCT | Review and revise SCOTUS brief and tables; work with M. Hefner to create ▮▮▮▮▮▮▮▮▮▮▮▮. | 4.10 | 1,619.50 |
| | EDG | Confer with D. Oldham via phone on edits and content; review client notes; email with ▮▮▮▮ on his review; work on cuts and edits to brief throughout the day. | 4.80 | 3,264.00 |
| | KEM | Work on Appellee Brief. | 6.00 | 2,370.00 |
| 01/18/2025 | EDG | Work on revisions and cuts to brief; confer with D. Oldham twice via phone; email with team on remaining steps through Monday. | 3.00 | 2,040.00 |
| | KEM | Work on Appellee Brief. | 3.10 | 1,224.50 |
| | JCT | Review and revise brief; confer with E. Greim and K. Mitra regarding their edits and incorporate into single document. | 2.50 | 987.50 |
| 01/20/2025 | RSS | Finalize draft tables for merits brief. | 1.60 | 408.00 |
| | EDG | Confer with team on final steps for filing; confer with K. Mitra on last few edits and her add-back of a quote given word limit. | 0.80 | 544.00 |
| | KEM | Work on finalizing Appellee Brief; send to J. Tyler; discuss final edits with E. Greim. | 3.00 | 1,185.00 |
| | JCT | Review proof of final version of brief for printer; final reviews of brief. | 3.10 | 1,224.50 |

Fair Lines America, Inc.

| | | | Invoice Date: | January 31, 2025 |
| | | | Invoice Number: | 20178 |
| | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 01/21/2025 | EDG | Make final review of PDF of brief for filing; confer with team on party designations; confer with client. | 0.80 | 544.00 |
| | KEM | Finalize Appellee Brief for filing; send update to Plaintiffs. | 0.50 | 197.50 |
| | JCT | Review version of brief to file. | 0.20 | 79.00 |
| 01/23/2025 | EDG | Confer with ███████ on amicus and other related matters that could impact our case; consider ideas for ████████████████ | 1.00 | 680.00 |
| 01/24/2025 | RSS | Email plaintiffs to confirm addresses; research regarding S. Harris acting Solicitor General. | 0.40 | 102.00 |
| | EDG | Confer with team on █████ brief; review Department of Justice letter; confer with team on impact and next steps. | 1.40 | 952.00 |
| | KEM | Review filing from United States; review emails from legal team; discuss strategy with E. Greim and J. Tyler. | 0.30 | 118.50 |
| | JCT | Review letter from Department of Justice; confer with team regarding the same; review relevant filings for information regarding ████████████; work with R. Smith to put documents together for ██████████. | 2.10 | 829.50 |
| 01/25/2025 | EDG | Confer with client on ████████████. | 0.20 | 136.00 |
| 01/27/2025 | JCT | Communicate with █████; review brief of Project on Fair Representation. | 1.30 | 513.50 |
| | EDG | Review amicus brief filed today in our support. | 0.60 | 408.00 |
| 01/28/2025 | JCT | Prepare documents to send to ██████████; review Judicial Watch amicus brief; review NRCC amicus brief. | 2.60 | 1,027.00 |
| | EDG | Briefly review amicus briefs as they are filed; confer with ██████████. | 0.20 | 136.00 |
| | KEM | Review emails regarding amicus briefs and discuss amicus briefs with E. Greim. | 0.10 | 39.50 |
| 01/29/2025 | EDG | Email with team on amici. | 0.20 | 136.00 |
| | JCT | Work with C. Hays to make sure binders for ██████████ are in order and are shipped; review amicus briefs in support of Callais. | 2.00 | 790.00 |
| 01/30/2025 | EDG | Confer with D. Oldham on ████████████████████████ and other issues regarding scheduling of and preparation for argument. | 0.40 | 272.00 |
| | KEM | Review and outline amicus briefs; discuss case strategy and tasks for oral argument with E. Greim. | 2.50 | 987.50 |
| 01/31/2025 | EDG | Confer with team on status of amicus review and next steps. | 0.20 | 136.00 |
| | KEM | Review and outline amicus briefs. | 0.60 | 237.00 |

Invoice Date:      January 31, 2025
Invoice Number:         20178
Client Number:          1949.00

Fair Lines America, Inc.

|  | Hours |  |
|---|---|---|
| For Current Services Rendered | 179.50 | 88,628.00 |
| Courtesy Discount |  | -5,816.00 |
| Net Fees after Courtesy Discount |  | 82,812.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 64.70 | $680.00 | $43,996.00 |
| JCT - Jackson Tyler | 43.40 | 395.00 | 17,143.00 |
| KEM - Katie Mitra | 66.30 | 395.00 | 26,188.50 |
| RSS - Rebekah S. Smith | 5.10 | 255.00 | 1,300.50 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 12/23/2024 | Accessline conference call. | 27.80 |
| 01/07/2025 | Accessline conference call. | 47.46 |
| 01/08/2025 | Outside professional fee - Wilson-Epes Printing Co., Inc. Invoice No. 36707c - Joint Appendix. | 774.50 |
| 01/08/2025 | Outside professional fee - Wilson-Epes Printing Co., Inc. Invoice No. 36707b - Joint Appendix. | 17,196.00 |
| 01/15/2025 | Online legal research - Circulation the Advocate. | 39.90 |
| 01/31/2025 | Photocopy charges - 36 black and white copies. | 3.60 |
| 01/31/2025 | Online legal research - Westlaw Invoice #851484214 | 944.67 |
| 01/31/2025 | Outside professional fee - Counsel Press, Inc. Invoice No. 9173290 - Appellee's Brief. | 5,494.50 |
| 01/31/2025 | Outside professional fee - ███████ consultation fee. | 50,000.00 |
|  | Total Expenses | 74,528.43 |

| | |
|---|---|
| Previous Balance | $66,657.84 |
| Total Current Work | 157,340.43 |

### Payments

| 02/20/2025 | Payment from client funds - Thank you! | -76,439.50 |
|---|---|---|

| | |
|---|---|
| Balance Due | $147,558.77 |

**Graves**
**Garrett**
**Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO 64105**
**816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | February 28, 2025 |
| Invoice Number: | 20315 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2025 | EDG | Confer with K. Mitra and team members on plans for moot and arguments. | 1.30 | 884.00 |
| | KEM | Review amicus briefs; outline amicus briefs; send outline of favorable amicus briefs to E. Greim with cover email; send recommendations to E. Greim for oral argument and moot prep; discuss oral argument strategy with E. Greim. | 5.20 | 2,054.00 |
| 02/04/2025 | EDG | Confer with team on timing, preparation, and interplay with 2025-2026 election calendar; email proposed schedule for moots and review of reply over next 4 weeks, with notes and suggestions. | 1.00 | 680.00 |
| | KEM | Review amicus briefs and appellant brief; outline amicus briefs; send outline of unfavorable amicus briefs to E. Greim with cover email; draft list of difficult questions to prepare responses for oral argument; discuss oral argument strategy with E. Greim. | 6.30 | 2,488.50 |
| 02/05/2025 | KEM | Research details for Supreme Court oral argument; send findings and documents for bar admission to E. Greim, J. Tyler, B. Smith, and M. Mueller. | 1.20 | 474.00 |
| 02/06/2025 | EDG | Confer with team on moot and argument plans. | 0.40 | 272.00 |
| | KEM | Work on details for oral argument. | 0.30 | 118.50 |
| 02/07/2025 | KEM | Discuss oral argument details with E. Greim. | 0.10 | 39.50 |
| | JCT | Communicate with team regarding moot prep sessions; review K. Mitra summaries of amicus briefs and review related briefs. | 2.50 | 987.50 |
| 02/08/2025 | KEM | Review Robinson Appellant Brief; research responses to Robinson points for oral argument. | 1.50 | 592.50 |
| 02/10/2025 | EDG | Review Court Order setting argument; confer with team and others on preparations for mooting and argument prep. | 1.20 | 816.00 |
| | KEM | Strategize with E. Greim on oral argument; review emails on upcoming oral argument; work out details for Supreme Court admission. | 0.20 | 79.00 |
| | JCT | Work with R. Smith on Supreme Court bar admission; confer with team regarding argument and logistics. | 0.30 | 118.50 |

|  | | | Invoice Date: | February 28, 2025 |
|  | | | Invoice Number: | 20315 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 02/11/2025 | EDG | Work on preparations for oral argument; confer with team on deliverables for use at argument; work on moot and other planning arrangements; prepare checklist and dates for all prep tasks; consider key issues for preparations; confer with team on possible Department of Justice ▆▆▆▆▆▆. | 3.00 | 2,040.00 |
| | KEM | Review cases and briefs to determine difficult outstanding issues for oral argument; strategize with E. Greim; draft responses to difficult outstanding issues; work on oral argument and moot details. | 6.00 | 2,370.00 |
| 02/12/2025 | EDG | Make continued plans for moots and other preparation sessions. | 2.00 | 1,360.00 |
| | KEM | Review cases to determine difficult outstanding issues for oral argument; draft responses to difficult outstanding issues; email update to Plaintiffs; work on oral argument and moot details. | 6.60 | 2,607.00 |
| | JCT | Work with R. Smith to schedule and set up moot arguments; work with C. Hays to print binders for moot judges. | 0.50 | 197.50 |
| 02/13/2025 | EDG | Confer with team on moot preparations; prepare outreach to Department of Justice on possible followup letter to the Court. | 1.80 | 1,224.00 |
| | KEM | Research answers to difficult questions; review amicus and appellee brief to answer difficult questions; put together document with findings; work with E. Greim and C. Black on moot and oral argument details. | 5.30 | 2,093.50 |
| | JCT | Confer with team regarding to do list; begin factual review of the record for our best facts. | 2.10 | 829.50 |
| 02/14/2025 | EDG | Confer with K. Mitra on arguments in the case; confer with team on prep. | 1.00 | 680.00 |
| | KEM | Review oral argument transcript from prior case; research answers for difficult questions in preparation for oral argument; discuss difficult questions and strategy with E. Greim; work on moot and oral argument details. | 2.00 | 790.00 |
| | JCT | Continue drafting fact sheet for oral argument; look into facts surrounding timing issue. | 3.70 | 1,461.50 |
| 02/15/2025 | KEM | Strategize for oral argument with E. Greim and J. Tyler; research responses to difficult questions; send E. Greim and J. Tyler findings and outstanding research items with cover email. | 1.80 | 711.00 |
| 02/17/2025 | EDG | Review Alexander oral argument transcript and annotate; add to key questions list; review first part of key facts sheets and direct J. Tyler; confer with K. Mitra and team on next steps for preparation; confer with P. Hurd, local counsel, on plans. | 1.50 | 1,020.00 |
| | JCT | Work with C. Hays to prepare binders for oral argument prep. | 0.50 | 197.50 |
| 02/18/2025 | EDG | Confer with team on moot arrangements; confer with D. Oldham; confer with my contact. | 1.20 | 816.00 |

Invoice Date:     February 28, 2025
Invoice Number:     20315
Client Number:     1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | KEM | Work on oral argument and moot details; email clients regarding oral argument. | 0.40 | 158.00 |
|  | JCT | Communicate with UMKC regarding use of their courtroom; prepare for moot argument March 3; communicate with Supreme Court regarding seating for February 26 argument. | 1.50 | 592.50 |
| 02/19/2025 | EDG | Confer with in-house co-counsel on arguments and mooting; confer with other practitioners on arguments; confer with team on plans and preparation. | 1.80 | 1,224.00 |
|  | KEM | Discuss oral argument and case strategy with E. Greim and J. Tyler; email Plaintiff regarding oral argument. | 0.20 | 79.00 |
|  | JCT | Communicate with UMKC to use courtroom for moot; communicate with moot court judges; prepare for moots. | 1.40 | 553.00 |
| 02/20/2025 | EDG | Confer with possible moot participants; confer with team on pull-up of Fifth Circuit record; confer with team on reply briefs filed today. | 1.50 | 1,020.00 |
|  | KEM | Discuss case strategy and oral argument and moot details with J. Tyler and E. Greim. | 0.30 | 118.50 |
|  | JCT | Review Appellants' reply briefs; related legal research; send around summaries of briefs. | 4.30 | 1,698.50 |
| 02/21/2025 | EDG | Review both reply briefs; prepare notes and questions for team to research; confer with counsel D. Oldham on briefing and on moot preparations; confer with team on preparations. | 3.50 | 2,380.00 |
|  | KEM | Review emails for E. Greim for oral argument; discuss details with J. Tyler; put together binder for oral argument. | 0.30 | 118.50 |
|  | SJP | Research on ███████████████ | 3.00 | 1,065.00 |
|  | JCT | Review and analyze State's reply brief; legal and factual research answering questions from the State's brief. | 5.50 | 2,172.50 |
| 02/24/2025 | EDG | Confer with team on division of labor on reply follow-up research and on issues to research and develop for moots and argument; confer with team on moot preparations. | 1.50 | 1,020.00 |
|  | KEM | Discuss strategy with E. Greim and J. Tyler; research and work on responses to difficult questions anticipated at oral argument; review State's Reply Brief. | 5.40 | 2,133.00 |
|  | JCT | Confer with team regarding to do list to prep for argument; related legal research regarding ███████████████████ ████████████ | 2.50 | 987.50 |
| 02/25/2025 | EDG | While en route to Washington, DC, review briefing on discrimination-related issue that will be argued tomorrow, and consider parallels of specific issues to our case; confer with local counsel on standing issues in Hays case; review research from J. Tyler and K. Mitra on four major issues identified in replies. | 2.50 | 1,700.00 |

Page    3

| | | | Invoice Date: | February 28, 2025 |
| | | | Invoice Number: | 20315 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | | | | Hours | |
|---|---|---|---|---|---|
| | KEM | Discuss strategy and details for oral argument travel with E. Greim and J. Tyler; research and work on responses to difficult questions anticipated at oral argument; review Robinsons' Reply Brief; travel to Washington D.C. for oral argument. | | 8.50 | 3,357.50 |
| | JCT | Continue legal and factual research answering questions posed by Appellants' Reply briefs; travel to Washington DC; confer with team about case strategy. | | 4.70 | 1,856.50 |
| 02/26/2025 | EDG | Attend Supreme Court of the United States argument on potentially related issues; review team's research on reply brief issues; confer with D. Oldham; confer with Baker Hostetler team on key issues in the case. | | 5.20 | 3,536.00 |
| | KEM | Attend oral argument; meet with Baker Hostetler attorneys; strategize with E. Greim, P. Hurd, and J. Tyler; travel back from Washington, D.C. | | 5.20 | 2,054.00 |
| | JCT | Attend Supreme Court argument and debrief with team; attend strategy meeting; travel back to Kansas City. | | 5.20 | 2,054.00 |
| 02/27/2025 | EDG | Work on outlines for argument. | | 1.70 | 1,156.00 |
| | KEM | Review memo from J. Tyler regarding ██████ and State's brief on ██████ review emails from R. Smith and J. Tyler on upcoming moot. | | 0.30 | 118.50 |
| | JCT | Work with R. Smith to fill out Argument Form; draft document containing important record facts. | | 3.60 | 1,422.00 |
| 02/28/2025 | EDG | Draft and practice opening statement; review J. Tyler factual summary; begin working on issue-specific points. | | 3.00 | 2,040.00 |
| | JCT | Legal research regarding ███████████████████ ██████████ | | 3.50 | 1,382.50 |
| | | For Current Services Rendered | | 137.00 | 63,998.50 |
| | | Courtesy Discount | | | -6,100.00 |
| | | Net Fees after Courtesy Discount | | | 57,898.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 35.10 | $680.00 | $23,868.00 |
| SJP - Salvatore Paris | 3.00 | 355.00 | 1,065.00 |
| JCT - Jackson Tyler | 41.80 | 395.00 | 16,511.00 |
| KEM - Katie Mitra | 57.10 | 395.00 | 22,554.50 |

### Expenses

| Date | Description | | Amount |
|---|---|---|---|
| 01/31/2025 | Courier fee - FedEx Tracking No. 771752372543. | | 16.49 |
| 02/04/2025 | Courier fee - FedEx Tracking No. 771752372543. | | 42.91 |
| 02/05/2025 | Filing fee - Missouri Supreme Court - Certificate of Good Standing for J. Tyler. | | 16.25 |
| 02/09/2025 | Online legal research - Circulation the Advocate. | | 19.95 |
| 02/12/2025 | Courier fee - FedEx Tracking No. 771888305826. | | 28.45 |
| 02/12/2025 | Courier fee - FedEx Tracking No. 771914452402. | | 27.08 |

Invoice Date:      February 28, 2025
Invoice Number:        20315
Client Number:        1949.00

Fair Lines America, Inc.

| | | |
|---|---|---:|
| 02/13/2025 | Travel expense - Flights to/from Washington, DC for K. Mitra. | 582.97 |
| 02/13/2025 | Travel expense - Flights to/from Washington, DC for E. Greim. | 411.48 |
| 02/13/2025 | Travel expense - Flight to/from Washington, DC for J. Tyler. | 411.48 |
| 02/15/2025 | Courier fee - FedEx Tracking No. 772065314504. | 16.49 |
| 02/18/2025 | Courier fee - FedEx Tracking No. 772064899691. | 34.73 |
| 02/19/2025 | Courier fee - FedEx Tracking No. 772094962645. | 29.15 |
| 02/20/2025 | Courier fee - Doordash (notebook materials). | 20.75 |
| 02/20/2025 | Travel expense - Hyatt Regency Washington, DC (deposit for J. Tyler). | 601.78 |
| 02/20/2025 | Travel expense - Hyatt Regency Washington, DC (deposit for K. Mitra). | 601.78 |
| 02/21/2025 | Courier fee - FedEx Tracking No. 772183049546. | 15.39 |
| 02/25/2025 | Mileage - 26.4 miles from home to airport for E. Greim. | 17.69 |
| 02/25/2025 | Travel expense - Taxi for E. Greim in Washington, DC. | 25.94 |
| 02/25/2025 | Travel expense - Mileage to/from airport for K. Mitra. | 26.88 |
| 02/25/2025 | Travel expense - Taxi from hotel to Supreme Court for K. Mitra. | 10.00 |
| 02/25/2025 | Travel expense - Taxi from airport to hotel for K. Mitra. | 34.89 |
| 02/26/2025 | Mileage - 27 miles from airport to home for E. Greim. | 18.09 |
| 02/26/2025 | Travel expense - Meal for K. Mitra. | 12.10 |
| 02/26/2025 | Travel expense - Taxi from hotel to airport for K. Mitra. | 58.80 |
| 02/26/2025 | Travel expense - Meal for K. Mitra. | 5.65 |
| 02/26/2025 | Travel expense - Mileage to/from airport for K. Mitra. | 26.88 |
| 02/28/2025 | Online legal research - Westlaw Invoice #851629627 | 553.64 |
| 02/28/2025 | Photocopy charges - 13,186 full color copies. | 2,637.20 |
| 02/28/2025 | Photocopy charges - 13,309 black and white copies. | 1,330.90 |
| 02/28/2025 | Postage - 12 pieces of mail. | 31.08 |
| | Total Expenses | 7,666.87 |
| | Previous Balance | $147,558.77 |
| | Total Current Work | 65,565.37 |

Payments

| | | |
|---|---|---:|
| 03/24/2025 | Payment from client funds - Thank you! | -170,581.77 |
| | Balance Due | $42,542.37 |

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | March 31, 2025 |
| Invoice Number: | 20400 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 03/01/2025 | EDG | Work on outline for oral argument. | 5.00 | 3,625.00 |
| 03/03/2025 | JCT | Prepare for moot argument; legal research regarding ██████████ ████████████ ; debrief moot argument. | 3.60 | 1,422.00 |
| | KEM | Prepare for moot; join moot call and take notes. | 3.30 | 1,468.50 |
| | EDG | Review cases and arguments in preparation for first moot in Kansas City; moot the argument and then discuss results with judges and others. | 6.40 | 4,640.00 |
| 03/04/2025 | JCT | Debrief moot argument; related legal research regarding ████████ ██████████ | 3.40 | 1,343.00 |
| | KEM | Strategize with ████████ , E. Greim, and J. Tyler on preparation for oral argument; review email from E. Greim on next steps. | 2.00 | 890.00 |
| | EDG | Confer with ██████████ with additional followup; confer with team members on lessons from yesterday and next steps for prep and research. | 1.40 | 1,015.00 |
| | RSS | Call to United States Supreme Court regarding seating for oral argument, leave voicemail; confer with J. Tyler regarding the same. | 0.10 | 26.50 |
| 03/05/2025 | JCT | Review of record for any missing factual issues. | 2.30 | 908.50 |
| | KEM | Work on condensed responses to difficult questions on ██████████ for E. Greim in preparation of oral argument. | 1.80 | 801.00 |
| | EDG | Work on preparations for Friday moot. | 1.40 | 1,015.00 |
| 03/06/2025 | JCT | Legal research regarding ██████████████████████ ████████████████████████ ; complete argument form. | 3.20 | 1,264.00 |
| | KEM | Work on responses to difficult questions to help E. Greim prepare for moot; coordinate oral argument details; email other attorneys; send responses to difficult questions to E. Greim with cover email; discuss strategy with E. Greim. | 2.80 | 1,246.00 |
| | EDG | Review and annotate record in preparation for oral argument; confer with team on plans for oral argument logistics and edit form filed today with the Court. | 2.80 | 2,030.00 |

| | | | Invoice Date: | March 31, 2025 |
| | | | Invoice Number: | 20400 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | RSS | Coordinate courtroom seating with E. Greim, K. Mitra, and J. Tyler; call to Clerk regarding seating; finalize Argument Form. | 0.20 | 53.00 |
| 03/07/2025 | JCT | Zoom moot to prepare for oral argument and debrief; review of Shaw docket to try to find ████████ related legal research. | 4.10 | 1,619.50 |
| | KEM | Moot with E. Greim, J. Tyler, ████, and ████; discuss other strategy issues with E. Greim. | 2.40 | 1,068.00 |
| | EDG | Prepare for and argue second moot with ████ and ████ confer with team on results and next steps; confer with P. Hurd on his notes and next week. | 3.50 | 2,537.50 |
| 03/10/2025 | JCT | Legal research regarding recent SCOTUS case on ████████ legal research regarding ████████████████ | 3.50 | 1,382.50 |
| | KEM | Discuss case timeline with E. Greim; email R. Smith regarding oral argument form. | 0.10 | 44.50 |
| 03/11/2025 | JCT | Communicate with ████ regarding moot logistics; legal research regarding when ████████ | 2.50 | 987.50 |
| | KEM | Discuss strategy with E. Greim in preparation for moot; email R. Smith regarding oral argument. | 0.20 | 89.00 |
| | EDG | Work on preparations for tomorrow's moot and on revising and narrowing outline and analysis; confer with A. Kincaid. | 4.80 | 3,480.00 |
| 03/12/2025 | JCT | Virtually attend moot argument at ████; legal research regarding questions raised by panel in the moot. | 3.80 | 1,501.00 |
| | KEM | Travel to and from Washington D.C. for moot; attend moot and subsequent discussion; conduct case research for E. Greim; discuss case strategy with E. Greim, D. Oldham, and other attorneys in preparation for oral argument. | 11.00 | 4,895.00 |
| | EDG | Travel to Washington, D.C., for Heritage moot, and review materials en route; confer with team after moot; rewrite 2-minute opening remarks, and draft my "short" outline for argument; confer with D. Oldham. | 8.00 | 5,800.00 |
| 03/13/2025 | KEM | Review E. Greim's opening statement short outline; send comments to E. Greim on opening statement and short outline. | 0.80 | 356.00 |
| | EDG | Work on short outline and on preparations for oral argument; confer with K. Mitra; confer with D. Oldham briefly. | 4.20 | 3,045.00 |
| 03/14/2025 | KEM | Review email from Plaintiff; respond to email. | 0.10 | 44.50 |
| 03/17/2025 | EDG | Take interview with nationwide ABC affiliate regarding the case; confer with local clients; review case materials. | 2.20 | 1,595.00 |

Invoice Date:     March 31, 2025
Invoice Number:   20400
Client Number:    1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 03/18/2025 | JCT | Legal research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; legal research regarding ▮▮▮▮▮▮▮▮▮▮▮. | 3.20 | 1,264.00 |
| 03/19/2025 | JCT | Meet with team to prepare for oral argument; related legal research regarding lingering issues; call with ▮▮▮▮▮▮ to discuss legal issues. | 3.60 | 1,422.00 |
| | KEM | Call ▮▮▮▮▮▮ with J. Tyler; discuss oral argument strategy with E. Greim; practice oral argument questions with E. Greim and J. Tyler in preparation of oral argument. | 3.60 | 1,602.00 |
| | EDG | Respond to inquiries by local New Orleans media; work on reviewing materials in preparation for final moot tomorrow. | 4.30 | 3,117.50 |
| 03/20/2025 | JCT | Final moot argument for Supreme Court argument; debrief with team; legal research regarding lingering standing issues. | 3.70 | 1,461.50 |
| | KEM | Discuss case strategy and remaining items with E. Greim; send update to plaintiffs; attend moot for E. Greim to prepare for oral argument; debrief moot with E. Greim. | 3.00 | 1,335.00 |
| | EDG | Prepare for and argue final moot court; confer with team members on answers; confer with ▮▮▮▮▮▮ via phone separately. | 5.50 | 3,987.50 |
| 03/21/2025 | JCT | Review oral argument transcripts of related cases to prepare for Supreme Court argument; review and confer with team regarding Secretary of State's letter to the Supreme Court. | 3.20 | 1,264.00 |
| | KEM | Work on oral argument preparation with E. Greim and J. Tyler; call ▮▮▮▮▮ research ▮▮▮▮▮▮▮ issues for E. Greim and discuss with E. Greim. | 4.00 | 1,780.00 |
| | EDG | Review Secretary of State's letter filing with Supreme Court of the United States; email with the team regarding the same; prepare materials and notes for Monday's argument; work on review of the record and review of cases; practice answering questions; prepare to respond to ▮▮▮ arguments regarding ▮▮▮▮▮ racial gerrymandering claims. | 4.80 | 3,480.00 |
| | RSS | Prepare binder for upcoming oral argument. | 0.80 | 212.00 |
| 03/22/2025 | JCT | Review K. Mitra research regarding ▮▮▮▮▮▮▮▮▮▮. | 0.40 | 158.00 |
| | KEM | Research ▮▮▮▮▮▮▮▮ and send emails to E. Greim with findings in advance of oral argument. | 2.40 | 1,068.00 |
| | EDG | Review key cases while traveling to Washington, D.C.; confer with ▮▮▮▮▮; confer with D. Oldham. | 4.00 | 2,900.00 |
| 03/23/2025 | JCT | Prepare for Supreme Court oral argument, travel from Kansas City to Washington DC. | 6.00 | 2,370.00 |

| | | | Invoice Date: | March 31, 2025 |
| | | | Invoice Number: | 20400 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| | KEM | Travel to D.C. for oral argument; prepare for oral argument with E. Greim, J. Tyler, D. Oldham, and P. Hurd. | 8.10 | 3,604.50 |
| | EDG | Meet with team to practice moot questions, review and research additional issues that could be raised tomorrow, and refine opening 2-minute presentation. | 6.00 | 4,350.00 |
| 03/24/2025 | JCT | Attend Supreme Court Oral argument; debrief oral argument and talk about next steps; travel from Washington DC to Kansas City. | 6.00 | 2,370.00 |
| | KEM | Prepare for oral argument; attend oral argument; discuss case post-oral argument with other attorneys; travel home from D.C. | 9.00 | 4,005.00 |
| | EDG | Final preparation for and presentation of oral argument in the United States Supreme Court; confer with clients after the argument; send comments to some media outlets. | 6.00 | 4,350.00 |
| 03/25/2025 | KEM | Discuss case with E. Greim; review Nairne v. Landry docket; send update to Plaintiffs. | 0.30 | 133.50 |
| 03/26/2025 | KEM | Email update to Plaintiffs. | 0.10 | 44.50 |
| | EDG | Confer with various media outlets to provide commentary on the argument and case. | 1.10 | 797.50 |
| 03/27/2025 | EDG | Review Fifth Circuit decision rejecting Galmons' appeal, and confer with team via email. | 0.40 | 290.00 |
| 03/28/2025 | KEM | Email J. Tyler and R. Smith regarding update on ██████████████. | 0.10 | 44.50 |
| 03/31/2025 | EDG | Review messages from P. Hurd and A. Kincaid; confer with B. Overholt on ████████████ in the event we prevail in Supreme Court of the United States. | 0.70 | 507.50 |
| | RSS | Draft withdrawal for J. Tyler. | 0.10 | 26.50 |

| | | | |
|---|---|---|---|
| For Current Services Rendered | | 181.30 | 98,137.50 |
| Courtesy Discount | | | -71.00 |
| Net Fees after Courtesy Discount | | | 98,066.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 72.50 | $725.00 | $52,562.50 |
| JCT - Jackson Tyler | 52.50 | 395.00 | 20,737.50 |
| KEM - Katie Mitra | 55.10 | 445.00 | 24,519.50 |
| RSS - Rebekah S. Smith | 1.20 | 265.00 | 318.00 |

### Expenses

| | | |
|---|---|---|
| 03/11/2025 | Travel expense - Flight for E. Greim from Kansas City to Washington, DC. | 118.15 |
| 03/12/2025 | Travel expense - Mileage to airport for K. Mitra. | 13.44 |
| 03/12/2025 | Travel expense - Mileage from airport to residence for K. Mitra. | 13.44 |

Invoice Date:    March 31, 2025
Invoice Number:    20400
Client Number:    1949.00

Fair Lines America, Inc.

| | | |
|---|---|---:|
| 03/12/2025 | Travel expense - Airport parking for K. Mitra. | 18.00 |
| 03/12/2025 | Travel expense - Meal for K. Mitra. | 16.85 |
| 03/12/2025 | Travel expense - Mileage to airport for E. Greim. | 17.69 |
| 03/12/2025 | Travel expense - Cab ride for E. Greim in Washington, DC. | 22.68 |
| 03/22/2025 | Travel expense - Mileage to airport for E. Greim. | 17.69 |
| 03/23/2025 | Travel expense - Taxi from airport to hotel for █████████ | 20.00 |
| 03/23/2025 | Travel expense - Taxi from hotel to meeting location for █████████. | 10.00 |
| 03/23/2025 | Travel expense - Meal for █████████ | 35.00 |
| 03/23/2025 | Travel expense - Uber from airport to hotel for J. Tyler. | 17.96 |
| 03/23/2025 | Travel expense - Meal for K. Mitra. | 16.63 |
| 03/23/2025 | Travel expense - Mileage to airport for K. Mitra. | 10.92 |
| 03/24/2025 | Travel expense - Hotel for █████████ | 640.00 |
| 03/24/2025 | Travel expense - Meal for █████████. | 25.00 |
| 03/24/2025 | Travel expense - Airport parking for █████████. | 35.00 |
| 03/24/2025 | Travel expense - Flight to/from Washington, DC for █████████ | 495.00 |
| 03/24/2025 | Travel expense - Mileage to/from airport for J. Tyler. | 38.92 |
| 03/24/2025 | Travel expense - Airport parking for J. Tyler. | 56.00 |
| 03/24/2025 | Travel expense - Meal for E. Greim and K. Mitra. | 56.70 |
| 03/24/2025 | Travel expense - Meal for K. Mitra. | 5.74 |
| 03/24/2025 | Travel expense - Mileage from airport to residence for K. Mitra. | 13.44 |
| 03/24/2025 | Travel expense - Mileage home from airport for E. Greim. | 18.09 |
| 03/31/2025 | Photocopy charges - 20 full color copies. | 4.00 |
| 03/31/2025 | Photocopy charges - 275 black and white copies. | 27.50 |
| 03/31/2025 | Online legal research - Westlaw Invoice #851778134 | 742.03 |
| 03/31/2025 | Outside professional fee - Mary Catherine Martin Invoice No. 2. | 3,540.00 |
| | Total Expenses | 6,045.87 |
| | Previous Balance | $42,542.37 |
| | Total Current Work | 104,112.37 |
| | Balance Due | $146,654.74 |

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

██████████████

| | |
|---|---|
| Invoice Date: | April 30, 2025 |
| Invoice Number: | 20549 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

<u>Fees</u>

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2025 | EDG | Confer with team on withdrawal; confer with P. Hurd via email. | 0.40 | 290.00 |
| 04/02/2025 | EDG | Email with P. Hurd on possible plans for fact development at trial. | 0.20 | 145.00 |
| | RSS | Revise draft Motion to Withdraw and draft Proposed Order for J. Tyler. | 0.10 | 26.50 |
| | KEM | Discuss case with E. Greim. | 0.10 | 44.50 |
| 04/03/2025 | EDG | Email with P. Hurd and team on legislator meeting. | 0.20 | 145.00 |
| 04/07/2025 | EDG | Review local counsel's report on prefiling of bills that would revert to SB8. | 0.20 | 145.00 |
| 04/21/2025 | NEK | Assist with gathering documentation for use in attorney fee briefing. | 0.20 | 53.00 |
| | EDG | Confer with team on filing Bill of Costs. | 0.20 | 0.00 |
| | RSS | Draft Bill of Costs. | 0.30 | 0.00 |
| | KEM | Review emails regarding Fifth Circuit mandate; email E. Greim and R. Smith. | 0.10 | 0.00 |
| 04/28/2025 | RSS | Draft Bill of Costs. | 0.10 | 0.00 |
| | KEM | Work on Bill of Costs. | 0.50 | 0.00 |
| 04/29/2025 | RSS | Electronically file Bill of Costs. | 0.10 | 0.00 |
| | KEM | Work on Bill of Costs; email E. Greim and R. Smith; review emails. | 0.50 | 0.00 |
| | | For Current Services Rendered | 3.20 | 849.00 |
| | | Courtesy Discount | | -316.50 |
| | | Net Fees after Courtesy Discount | | 532.50 |

Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 0.20 | $0.00 | $0.00 |
| EDG - Edward D. Greim | 1.00 | 725.00 | 725.00 |
| NEK - Nichole E. Kruger | 0.20 | 265.00 | 53.00 |
| KEM - Katie Mitra | 1.10 | 0.00 | 0.00 |

Invoice Date:     April 30, 2025
Invoice Number:   20549
Client Number:    1949.00

Fair Lines America, Inc.

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| KEM - Katie Mitra | 0.10 | 445.00 | 44.50 |
| RSS - Rebekah S. Smith | 0.50 | 0.00 | 0.00 |
| RSS - Rebekah S. Smith | 0.10 | 265.00 | 26.50 |

## Expenses

| | | |
|---|---|---|
| 03/31/2025 | Online legal research - Great Baton Rouge Business Report. | 120.00 |
| 04/06/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| | Total Expenses | 139.95 |
| | Previous Balance | $146,654.74 |
| | Total Current Work | 672.45 |

## Payments

| | | |
|---|---|---|
| 04/21/2025 | Payment from client funds - Thank you! | -81,856.37 |
| 05/07/2025 | Payment from client funds - Thank you! | -82,042.12 |
| | Total Payments | -163,898.49 |
| | Credit Balance | -$16,571.30 |

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | May 31, 2025 |
| Invoice Number: | 20614 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 05/06/2025 | RSS | Prepare binder for M. Mueller. | 0.40 | 106.00 |
| | MRM | Confer with E. Greim regarding remedial phase and preparing for remedial trial. | 0.30 | 148.50 |
| 05/09/2025 | KEM | Send update on new bill to E. Greim. | 0.20 | 89.00 |
| | EDG | Confer with team on new legislation moving in Louisiana that appears similar to current map under challenge. | 0.40 | 290.00 |
| 05/12/2025 | RSS | Prepare Supreme Court briefing binder for M. Mueller. | 0.40 | 106.00 |
| 05/16/2025 | MRM | Continue reviewing briefing to prepare for potential remedial trial; begin analyzing and familiarizing self with Order from three judge panel for same. | 0.50 | 247.50 |
| 05/20/2025 | KEM | Look into timeline for Supreme Court Order. | 0.10 | 44.50 |
| 05/21/2025 | EDG | Confer with K. Mitra on potential trial plans. | 0.20 | 145.00 |
| 05/23/2025 | KEM | Review email from P. Hurd; email E. Greim. | 0.20 | 89.00 |
| | EDG | Review P. Hurd memorandum; email with K. Mitra on  issue. | 0.50 | 362.50 |
| | MRM | Confer with E. Greim regarding preparation for remedial phase of case; review email and memo regarding HB 206; review emails with E. Greim and K. Mitra regarding same. | 0.80 | 396.00 |
| 05/27/2025 | KEM | Review emails from E. Greim. | 0.10 | 44.50 |
| | EDG | Review material from P. Hurd; respond with comments on next steps. | 0.60 | 435.00 |
| | MRM | Continue reviewing merits briefing to prepare for potential remedial trial. | 0.50 | 247.50 |
| 05/28/2025 | KEM | Review emails. | 0.10 | 44.50 |
| 05/29/2025 | KEM | Review emails and SCOTUS opinion list. | 0.10 | 44.50 |

Fair Lines America, Inc.

| | Invoice Date: | May 31, 2025 |
|---|---|---|
| | Invoice Number: | 20614 |
| | Client Number: | 1949.00 |

| | | Hours | |
|---|---|---|---|
| EDG | Email with attorney team on state legislature activity and on motion needed to ██████████████████; confer with K. Mitra. | 0.60 | 435.00 |
| | For Current Services Rendered | 6.00 | 3,275.00 |
| | Courtesy Discount | | -1,039.50 |
| | Net Fees after Courtesy Discount | | 2,235.50 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 2.30 | $725.00 | $1,667.50 |
| KEM - Katie Mitra | 0.80 | 445.00 | 356.00 |
| RSS - Rebekah S. Smith | 0.80 | 265.00 | 212.00 |
| MRM - Matthew R. Mueller | 2.10 | 495.00 | 1,039.50 |

## Expenses

| | | |
|---|---|---|
| 05/04/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| 05/31/2025 | Photocopy charges - 13 full color copies. | 2.60 |
| 05/31/2025 | Photocopy charges - 564 black and white copies. | 56.40 |
| | Total Expenses | 78.95 |
| 05/13/2025 | Online legal research - Credit for cancellation of Greater Baton Rouge Business Journal (used during trial prep). | -111.43 |
| | Total Credits for Expenses | -111.43 |
| | Previous Balance | -$16,571.30 |
| | Total Current Work | 2,203.02 |

## Payments

| | | |
|---|---|---|
| 06/09/2025 | Payment from client funds - Thank you! | -23,130.20 |
| | Credit Balance | -$37,498.48 |

Page    2

**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | June 30, 2025 |
| Invoice Number: | 20732 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

<u>Fees</u>

| | | | Hours | |
|---|---|---|---|---|
| 06/02/2025 | KEM | Review emails. | 0.10 | 44.50 |
| | EDG | Respond to P. Hurd's email from this weekend on new legislation. | 0.20 | 145.00 |
| 06/04/2025 | MRM | Continue analyzing filings, documents, and decisions in case to prepare for potential remedial trial. | 3.60 | 1,782.00 |
| 06/05/2025 | KEM | Review Supreme Court Orders; discuss case with E. Greim. | 0.30 | 133.50 |
| | EDG | Confer with P. Hurd on Louisiana legislative status; confer with D. Oldham via phone. | 0.40 | 290.00 |
| 06/06/2025 | KEM | Review email from E. Greim. | 0.10 | 44.50 |
| 06/09/2025 | KEM | Review email from E. Greim; research ▮▮▮▮▮▮▮▮▮▮▮▮ send findings to E. Greim. | 1.50 | 667.50 |
| | EDG | Confer with legal team on timing of decision; confer with K. Mitra on motion to expedite and related legal issues. | 0.70 | 507.50 |
| 06/10/2025 | KEM | Review Supreme Court rules; work on Motion to Expedite Notice; send draft of motion to E. Greim; send findings on cost recovery to E. Greim. | 3.20 | 1,424.00 |
| | MRM | Confer with E. Greim and P. Brothers regarding trial preparation. | 0.30 | 148.50 |
| | EDG | Confer with K. Mitra on ▮▮▮▮▮▮▮ and on an issue for the motion to expedite; confer with P. Brothers on new matter and key issues. | 1.00 | 725.00 |
| 06/11/2025 | KEM | Discuss case status and Motion to Expedite with E. Greim. | 0.10 | 44.50 |
| 06/12/2025 | KEM | Work on Application to Expedite; circulate same to legal team; monitor Supreme Court for decision. | 1.80 | 801.00 |
| | MRM | Review email exchanges regarding potential decision, motion practice, and next steps. | 0.20 | 99.00 |

| | | Invoice Date: | June 30, 2025 |
| | | Invoice Number: | 20732 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | EDG | Review and revise the application to expedite; send to K. Mitra with comments and instruction to circulate to broader client and attorney team; review and respond to team comments and suggested edits. | 1.00 | 725.00 |
| 06/13/2025 | KEM | Work on Application to Expedite. | 0.30 | 133.50 |
| | MRM | Review P. Hurd memo regarding litigation strategy. | 0.20 | 99.00 |
| | PEB | Begin reviewing court file and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 2.80 | 1,470.00 |
| 06/14/2025 | EDG | Review and revise motion to expedite; send to K. Mitra with comments. | 0.30 | 217.50 |
| 06/16/2025 | KEM | Review Supreme Court calendar; review emails. | 0.10 | 44.50 |
| | MRM | Review P. Hurd analysis and proposed schedule following decision by SCOTUS. | 0.20 | 99.00 |
| | EDG | Review multiple emails from local counsel P. Hurd on strategy for next steps in trial court, future scheduling, and other items; email to team with direction. | 0.90 | 652.50 |
| | PEB | Continue reviewing court filngs and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 3.00 | 1,575.00 |
| 06/17/2025 | KEM | Review emails from other attorneys; discuss same with E. Greim. | 0.20 | 89.00 |
| | MRM | Review email exchanges with E. Greim and P. Hurd. | 0.20 | 99.00 |
| | EDG | Review detailed proposal from local counsel P. Hurd; consider ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.50 | 362.50 |
| | PEB | Continue reviewing court filings and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 3.70 | 1,942.50 |
| 06/18/2025 | KEM | Review Supreme Court decisions; review emails. | 0.40 | 178.00 |
| | MRM | Continue reviewing trial court documents and appellate briefing to prepare for potential remedial trial. | 1.10 | 544.50 |
| | EDG | Confer with K. Mitra on monitoring of SCOTUS decisions; review emails with team. | 0.20 | 145.00 |
| 06/19/2025 | MRM | Continue reviewing trial court documents and appellate briefing to prepare for potential remedial trial. | 1.80 | 891.00 |
| 06/20/2025 | KEM | Monitor Supreme Court Opinion release. | 0.50 | 222.50 |
| | EDG | Confer with team on today's decision. | 0.20 | 145.00 |
| 06/23/2025 | KEM | Call with E. Greim regarding case. | 0.10 | 44.50 |

Invoice Date:        June 30, 2025
Invoice Number:        20732
Client Number:        1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Confer with E. Greim regarding remedial trial and division of labor. | 0.20 | 99.00 |
| | EDG | Confer with M. Mueller and K. Mitra on preparations for trial. | 0.30 | 217.50 |
| 06/24/2025 | MRM | Continue reviewing briefing to get up to speed and prepare for potential remedial trial. | 1.90 | 940.50 |
| | EDG | Prepare first outline for desired factual showings, expert testimony, and division of experts and factual issues among members of our trial team. | 1.10 | 797.50 |
| | PEB | Continue reviewing court filings and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 1.00 | 525.00 |
| 06/25/2025 | KEM | Review emails and respond. | 0.10 | 44.50 |
| | MRM | Confer with E. Greim regarding remedial trial, specifically tasks involving ███████████; begin reviewing ██████████████████████ | 2.20 | 1,089.00 |
| | EDG | Confer with expert B. Overholt on possible summer schedule, revised report, and theories; confer with expert S. Voss regarding the same; email with M. Hefner and set up call for Friday; confer with team to confirm plan for hand-down days. | 1.80 | 1,305.00 |
| | PEB | Continue reviewing court filings and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 3.30 | 1,732.50 |
| 06/26/2025 | KEM | Monitor Supreme Court decisions; email E. Greim and others. | 0.20 | 89.00 |
| | MRM | Continue preparing for potential remedial phase of trial. | 0.50 | 247.50 |
| | EDG | Follow Supreme Court opinion release today; email with team regarding the same. | 0.50 | 362.50 |
| | PEB | Continue reviewing court filings and applicable precedent to familiarize with matter in anticipation of ruling and remand for further district court proceedings. | 0.70 | 367.50 |
| 06/27/2025 | KEM | Monitor Supreme Court decisions; email E. Greim; review Supreme Court Order; call with E. Greim and client to discuss strategy. | 1.90 | 845.50 |
| | MRM | Review order setting case for re-argument; phone call with team and client regarding same; further confer with E. Greim regarding impact of reargument; review email exchanges with E. Greim and Court regarding reargument. | 1.10 | 544.50 |
| | EDG | Make final preparations for client contact and motion practice in the event of a win this morning; review opinions today and review our order; consider next steps with team via phone; confer with contacts regarding ██████████ position; consider possibility of ████████████████; confer with D. Oldham; respond to Supreme Court clerk. | 3.70 | 2,682.50 |

| | | | Invoice Date: | June 30, 2025 |
| | | | Invoice Number: | 20732 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | TK | Description | Hours | |
|---|---|---|---|---|
| 06/28/2025 | MRM | Review email exchanges with client and counsel, and emails with opposing counsel and clerk, regarding scheduling of reargument. | 0.10 | 49.50 |
| | EDG | Emails with client; note NAACP response to Clerk and send to team. | 0.30 | 217.50 |
| 06/29/2025 | MRM | Review A. Kincaid email regarding ███████████████████████ ████████████████. | 0.10 | 49.50 |
| 06/30/2025 | KEM | Review Court Orders; email with E. Greim; review emails. | 0.20 | 89.00 |
| | MRM | Review emails between and among E. Greim, A. Kincaid, and P. Hurd regarding reargument, motion practice, and litigation strategy. | 0.30 | 148.50 |
| | EDG | Email with P. Hurd on ██████████; email with legal team. | 0.40 | 290.00 |
| | | For Current Services Rendered | 53.10 | 29,269.50 |
| | | Courtesy Discount | | -14,542.50 |
| | | Net Fees after Courtesy Discount | | 14,727.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 13.50 | $725.00 | $9,787.50 |
| PEB - Paul Brothers | 14.50 | 525.00 | 7,612.50 |
| KEM - Katie Mitra | 11.10 | 445.00 | 4,939.50 |
| MRM - Matthew R. Mueller | 14.00 | 495.00 | 6,930.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 06/01/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| 06/27/2025 | Outside professional fee - Outside Planning & Demographic Service Invoice No. 11425 (May 2024 - January 2025). | 4,956.25 |
| 06/27/2025 | Outside professional fee - Outside Planning & Demographic Service Invoice No. 42924 (January - April 2025). | 20,215.00 |
| 06/30/2025 | Online legal research - Westlaw Invoice #852222662 | 111.39 |
| | Total Expenses | 25,302.59 |
| | Previous Balance | -$37,498.48 |
| | Total Current Work | 40,029.59 |

## Payments

| Date | Description | Amount |
|---|---|---|
| 06/25/2025 | Payment from client funds - Thank you! | -3,242.52 |
| | Credit Balance | -$711.41 |

Page    4

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181**

Fair Lines America, Inc.

███████████████
████████████

| | |
|---|---|
| Invoice Date: | July 31, 2025 |
| Invoice Number: | 20934 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

### Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/02/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/03/2025 | EDG | Confer with counsel and client team via phone on ██████████, argument, ████████████, and potential arguments on rehearing. | 1.10 | 797.50 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/07/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/08/2025 | EDG | Confer with counsel and client team via email; email with key media; email with Louisiana client on ███████████████████ ██████████████. | 0.70 | 507.50 |
| | MRM | Review E. Greim email regarding matter. | 0.10 | 49.50 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/09/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/11/2025 | EDG | Confer with K. Mitra on timing of Order and plan for briefing and argument preparation; email with ██████████; email with team. | 0.50 | 362.50 |
| | KEM | Review Supreme Court docket and discuss next steps with E. Greim. | 0.30 | 133.50 |
| 07/14/2025 | EDG | Email with client team regarding likely schedule and possible ███████████ ████████████. | 0.30 | 217.50 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/15/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/16/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/17/2025 | EDG | Review stay granted by J. Kavanaugh yesterday in North Dakota VRA case; email with P. Hurd. | 0.30 | 217.50 |

Fair Lines America, Inc.

| Invoice Date: | July 31, 2025 |
| Invoice Number: | 20934 |
| Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/18/2025 | EDG | Email with local counsel P. Hurd. | 0.20 | 145.00 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/21/2025 | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/23/2025 | KEM | Call with Plaintiff; review Supreme Court docket. | 0.10 | 44.50 |
| 07/24/2025 | KEM | Email update from Plaintiff to P. Hurd and E. Greim; review Supreme Court docket. | 0.10 | 44.50 |
| 07/25/2025 | EDG | Confer with ▮▮▮▮▮▮ regarding possible amicus brief in the second round of briefing. | 0.60 | 435.00 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/28/2025 | EDG | Confer with D. Oldham on ▮▮▮▮▮▮ and briefing; briefly confer with A. Kincaid. | 1.80 | 1,305.00 |
| | MRM | Confer with E. Greim regarding impending order from SCOTUS and research related to same; confer with A. Duncan regarding research on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.20 | 1,584.00 |
| | KEM | Review Supreme Court docket and emails from P. Hurd and client. | 0.10 | 44.50 |
| | AHD | Research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.80 | 1,200.00 |
| 07/29/2025 | EDG | Confer with team on research regarding ▮▮▮▮▮▮ | 0.60 | 435.00 |
| | MRM | Confer with A. Duncan regarding research and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ strategy conference with E. Greim and A. Duncan regarding potential arguments to ▮▮▮▮▮▮ continue research regarding same. | 2.80 | 1,386.00 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| | AHD | Continue research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.80 | 1,200.00 |
| 07/30/2025 | MRM | Continue research regarding theories that ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.20 | 1,089.00 |
| | KEM | Review Supreme Court docket. | 0.10 | 44.50 |
| 07/31/2025 | EDG | Review docket; email with team. | 0.20 | 145.00 |

|  |  | Invoice Date: | July 31, 2025 |
|---|---|---|---|
|  |  | Invoice Number: | 20934 |
| Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  | Hours |  |
|---|---|---|---|
| MRM | Review A. Duncan research memo regarding ███████████; review transcript of oral argument where ██████████████ were discussed; review ████ briefing in ██████; review scholarship regarding ████ | 2.30 | 1,138.50 |
| AHD | Continue research regarding █████████████████████████ | 2.60 | 650.00 |
|  | For Current Services Rendered | 31.20 | 13,799.00 |
|  | Courtesy Discount |  | -2,000.00 |
|  | Net Fees after Courtesy Discount |  | 11,799.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 6.30 | $725.00 | $4,567.50 |
| AHD - Autumn H. Duncan | 12.20 | 250.00 | 3,050.00 |
| KEM - Katie Mitra | 2.10 | 445.00 | 934.50 |
| MRM - Matthew R. Mueller | 10.60 | 495.00 | 5,247.00 |

## Expenses

| | | |
|---|---|---|
| 06/29/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| 07/31/2025 | Online Legal Research - Westlaw Invoice #852369090 | 194.79 |
|  | Total Expenses | 214.74 |
|  | Previous Balance | -$711.41 |
|  | Total Current Work | 12,013.74 |
|  | Balance Due | $11,302.33 |

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181**

Fair Lines America, Inc.

██████████████
████████████

| | |
|---|---|
| Invoice Date: | August 31, 2025 |
| Invoice Number: | 21028 |
| Client Number: | 1949.00 |

RE:  Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/01/2025 | EDG | Review Order of the Court; review relevant parts of our brief cited in the Order; confer with client legal team; confer with our in-house team on prep for next week; email with Clerk on timing and availability. | 2.50 | 1,812.50 |
| | MRM | Review Order from Supreme Court regarding additional briefing and reargument; analyze questions presented and consider arguments in response; review emails regarding briefing and deadlines. | 1.00 | 495.00 |
| 08/02/2025 | KEM | Review emails; send E. Greim email about call with client. | 0.20 | 89.00 |
| 08/04/2025 | KEM | Call with client. | 0.90 | 400.50 |
| | EDG | Work on schedule for mooting and overall prep plan; email to client; join call with P. Hurd and with client legal group to discuss arguments and prep plan; confer after call with P. Hurd. | 2.50 | 1,812.50 |
| | MRM | Confer with E. Greim regarding Supreme Court Order and strategy moving forward; review ████████████████ ; assign tasks to A. Ryan; attend strategy call; review P. Hurd memo; begin assigned research regarding new reframed questions. | 3.30 | 1,633.50 |
| 08/05/2025 | MRM | Review email from Counsel Press regarding discussions with merits clerk on reply briefing; review A. Ryan memo regarding supplemental briefing filed in other cases reargued before Supreme Court and consider takeaways from same; read selection of cited cases. | 1.00 | 495.00 |
| 08/06/2025 | MRM | Review prior memorandum collecting ████████████████ | 0.50 | 247.50 |
| 08/07/2025 | EDG | Set time for amicus call and plan our prep. | 0.20 | 145.00 |
| | MRM | Begin reviewing briefing below that addressed the issues framed for reargument. | 0.50 | 247.50 |
| 08/08/2025 | MRM | Finish reviewing briefing below that addressed the issues framed for reargument. | 0.50 | 247.50 |

|  |  |  |  |
|---|---|---|---|
| | | Invoice Date: | August 31, 2025 |
| | | Invoice Number: | 21028 |
| Fair Lines America, Inc. | | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 08/11/2025 | KEM | Review emails and email E. Greim; work on Amicus Brief intake form; send intake form to E. Greim. | 1.50 | 667.50 |
| | EDG | Confer with K. Mitra on division of labor and next steps; email with ███████. | 0.30 | 217.50 |
| | MRM | Review email exchanges regarding matter and amici. | 0.20 | 99.00 |
| 08/12/2025 | KEM | Review memorandum from A. Ryan; review emails from legal team; call E. Greim; work on outline for supplemental brief. | 1.60 | 712.00 |
| | EDG | Review Court Order setting argument; prepare plan for briefing, moots, and argument; review and revise amicus form for ██████; confer with D. Oldham regarding same. | 3.10 | 2,247.50 |
| | MRM | Review Notice setting oral argument; phone call with K. Mitra regarding case strategy; confer with E. Greim regarding same; review ███████ and emails regarding same; consider issues raised in same and compare to earlier memo. | 1.50 | 742.50 |
| 08/13/2025 | KEM | Review emails; send E. Greim updated ████████; review ████ ██████ circulated by E. Greim. | 0.40 | 178.00 |
| | EDG | Confer with D. Oldham on ██████████; revise ███████████ and resend; confer with K. Mitra on detailed outline and direct main focus on ████ argument; review caselaw for potential ████████████; email with K. Mitra on that theory and on organization for our argument and outline. | 4.80 | 3,480.00 |
| | MRM | Review email exchanges regarding ████████ and topics for brief; confer with C. Black regarding logistics for moot in D.C.; begin planning logistics for other moot arguments using past moots as guide. | 0.80 | 396.00 |
| 08/14/2025 | KEM | Discuss strategy with E. Greim research and work on outline for supplemental brief; send outline to E. Greim; revise outline. | 4.70 | 2,091.50 |
| | EDG | Work on outline for brief and send to K. Mitra; review her version of the outline and confer with her via phone on resolving them and other legal issues. | 5.80 | 4,205.00 |
| | MRM | Confer with E. Greim regarding moot schedule and case strategy. | 0.50 | 247.50 |
| 08/15/2025 | KEM | Work on outline for supplemental brief; send outline to E. Greim; review edits from E. Greim and call with E. Greim regarding same; revise outline. | 4.70 | 2,091.50 |
| | EDG | Confer with potential mooters; confer with ████████ regarding legal theories; email with K. Mitra on edits to the outline and reconciling ████ with ██████ ████████████. | 1.00 | 725.00 |
| 08/17/2025 | MRM | Review proposed outline of issues to raise in briefing. | 0.40 | 198.00 |
| 08/18/2025 | KEM | Work on outline; discuss with E. Greim; send updated version of outline to E. Greim; review cases. | 2.80 | 1,246.00 |

| | | | Invoice Date: | August 31, 2025 |
| | | | Invoice Number: | 21028 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | EDG | Review notes from P. Hurd; respond to P. Hurd questions on ▮ confer with team on legal research and outlining. | 0.40 | 290.00 |
| | MRM | Review and exchange emails regarding briefing outline; review request from NPA regarding press conference and confer with E. Greim regarding same; confer with E. Greim regarding travel for argument; continue communicating with team and moot participants regarding moots. | 0.70 | 346.50 |
| 08/19/2025 | KEM | Research cases for supplemental brief; discuss research findings with E. Greim; review and respond to emails from P. Hurd. | 2.30 | 1,023.50 |
| | EDG | Confer with Louisiana Solicitor General B. Aguinaga on oral argument issue; report to team; confer with K. Mitra on range of ▮ and on reasons for ▮; begin work on reviewing the entire line of cases ▮ to consider whether we should include this argument in our briefing. | 5.50 | 3,987.50 |
| | MRM | Confer with team regarding logistics for oral argument. | 0.20 | 99.00 |
| 08/20/2025 | KEM | Review briefs from other case for research to include in supplemental brief; send findings on briefs to E. Greim. | 1.80 | 801.00 |
| | EDG | Prepare for call with ▮ continue analyzing ▮ case law; confer with K. Mitra on her work. | 3.40 | 2,465.00 |
| 08/21/2025 | KEM | Join ▮; discuss case strategy with E. Greim; send E. Greim latest version of outlines. | 1.20 | 534.00 |
| | EDG | Finish analysis of ▮ case law; join call with ▮ confer with P. Hurd via phone; send revised outline to K. Mitra and confer with her regarding law; confer with counsel team. | 3.80 | 2,755.00 |
| | MRM | Attend ▮ confer with E. Greim regarding moots and participants for same; review and exchange emails regarding moots; review P. Hurd email regarding ▮; confer with C. Black regarding logistics for moots. | 1.10 | 544.50 |
| 08/22/2025 | KEM | Work out outline for supplemental brief and send updated version to E. Greim; begin researching and drafting supplemental brief; strategize with E. Greim. | 6.10 | 2,714.50 |
| | EDG | Finish reviewing research; send proposed outline for the brief to the entire team with my comments. | 1.00 | 725.00 |
| | MRM | Review outline of argument and E. Greim email regarding same; review P. Hurd email and memo regarding same. | 0.30 | 148.50 |
| 08/23/2025 | EDG | Confer with D. Oldham via phone regarding developments. | 0.40 | 290.00 |
| | MRM | Review P. Hurd and E. Greim email exchanges regarding brief. | 0.10 | 49.50 |

| | | | Invoice Date: | August 31, 2025 |
| | | | Invoice Number: | 21028 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 08/25/2025 | KEM | Research and work on supplemental brief; review Supreme Court transcript from oral argument; email E. Greim with findings from transcript review; email E. Greim with draft of supplemental brief and notes along with cover email explaining findings; review email from client. | 6.90 | 3,070.50 |
| | EDG | Confer with D. Oldham and A. Kincaid on developments; confer with K. Mitra on review of past oral argument transcript, related arguments and her outline. | 1.20 | 870.00 |
| | MRM | Work on logistics for argument moots; review email exchanges regarding case; review ████████████ regarding issues on re-argument. | 0.70 | 346.50 |
| 08/26/2025 | KEM | Work on supplemental brief; research cases and review other amicus briefs; send updated version of supplemental brief to E. Greim. | 5.80 | 2,581.00 |
| | EDG | Confer with M. Mueller and attorneys on mooting plan. | 0.30 | 217.50 |
| | MRM | Confer with E. Greim regarding moots; exchange emails with ████, ████, ████, and ████ regarding same; phone call with ████ regarding same; begin compiling materials for moot participants to prepare for moot. | 1.00 | 495.00 |
| 08/27/2025 | KEM | Review briefs from opposing counsel; draft summary email of Robinson brief, with comments, and send to E. Greim; call team with E. Greim to discuss strategy. | 2.80 | 1,246.00 |
| | EDG | Review and take notes on both Lousiana's and Robertson's briefs; join strategy call with legal team to discuss briefs and plan for response; confer with P. Hurd via email and text and listen to his voicemail with thoughts on ████████ | 4.10 | 2,972.50 |
| | MRM | Continue working on moot logistics; begin analyzing supplemental briefs from Robinsons and State; confer with E. Greim on same and initial reactions. | 1.50 | 742.50 |
| 08/28/2025 | KEM | Work on supplemental brief; call with E. Greim to work on outline; send updated version of outline to E. Greim; review emails from E. Greim. | 5.50 | 2,447.50 |
| | EDG | Confer with K. Mitra on our arguments and how to organize them; review draft outline, revise and circulate to the legal group; confer with B. Aguinaga, Louisiana Solicitor General, on oral argument; review his follow up email and send to team for comment and feedback. | 3.00 | 2,175.00 |
| | MRM | Finish analyzing Robinson plaintiffs' brief; confer with E. Greim regarding briefing; review emails with ████ regarding upcoming moots; review revised outline for supplemental briefing. | 1.50 | 742.50 |
| 08/29/2025 | KEM | Work on supplemental brief; email E. Greim about oral argument and brief. | 8.10 | 3,604.50 |
| | EDG | Confer with team on legal theories and oral argument issues; confer with Louisiana Solicitor General on argument time; confer with K. Mitra on drafting points; confer with P. Hurd, local counsel, by email. | 2.60 | 1,885.00 |

| | | | Invoice Date: | August 31, 2025 |
| | | | Invoice Number: | 21028 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 08/31/2025 | MRM | Review and exchange emails with G. Schrieber regarding oral argument and moots. | 0.10 | 49.50 |
| | | For Current Services Rendered | 120.60 | 67,389.00 |

Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 45.90 | $725.00 | $33,277.50 |
| KEM - Katie Mitra | 57.30 | 445.00 | 25,498.50 |
| MRM - Matthew R. Mueller | 17.40 | 495.00 | 8,613.00 |

Expenses

| | | |
|---|---|---|
| 08/24/2025 | Online legal research - Circulation the Advocate. | 19.05 |
| 08/31/2025 | Photocopy charges - 116 black and white copies. | 11.60 |
| 08/31/2025 | Photocopy charges - 9 full color copies. | 4.00 |
| 08/31/2025 | Online legal research - Westlaw Invoice #852515912 | 374.63 |
| | Total Expenses | 409.28 |
| | Previous Balance | $11,302.33 |
| | Total Current Work | 67,798.28 |
| | Balance Due | $79,100.61 |

**Graves**
**Garrett**
**Greim**

1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | September 30, 2025 |
| Invoice Number: | 21162 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 09/01/2025 | MRM | Finish analyzing outline for response brief; exchange emails with G. Schrieber regarding moot. | 0.50 | 247.50 |
| | KEM | Work on Supplemental Brief; send draft to E. Greim. | 6.50 | 2,892.50 |
| | EDG | Draft Section ▮ (proportionality and congruence, and related issues) of the brief; email with K. Mitra on parts she is drafting. | 7.30 | 5,292.50 |
| 09/02/2025 | MRM | Analyze Motion for Divided Argument; review email from A. Kincaid regarding ▮ review email from ▮ regarding ▮; review email exchanges regarding argument and argument motion. | 0.70 | 346.50 |
| | KEM | Work on Supplemental Brief; exchange drafts with E. Greim. | 8.00 | 3,560.00 |
| | EDG | Confer with SCOTUS Merits Clerk multiple times via email and phone; confer with ▮ on oral argument and merits issues; confer with D. Oldham multiple times; confer with local counsel P. Hurd; confer with K. Mitra on arguments; read nearly-completed assembly of draft; revise parts of ▮ and add new sections covering unaddressed Robinson arguments. | 6.20 | 4,495.00 |
| 09/03/2025 | MRM | Review amicus and other filings throughout day; confer with ▮ regarding ▮; confer with E. Greim regarding same; review P. Hurd email regarding ▮; confer with C. Black regarding logistics for moots; begin reviewing draft brief; begin reviewing amicus briefs. | 2.40 | 1,188.00 |
| | KEM | Work on Supplemental Brief; review edits from E. Greim; send draft to E. Greim and rest of team. | 7.50 | 3,337.50 |
| | EDG | Work on revisions to draft brief; confer with K. Mitra to coordinate each section; email team on overall progress and timing for revisions in the coming two weeks. | 5.30 | 3,842.50 |
| 09/04/2025 | MRM | Review emails regarding amicus briefs; finish analyzing and editing draft of brief. | 1.30 | 643.50 |
| | KEM | Work on Supplemental Brief; work on Response to Motion for Divided Argument; send draft of response to E. Greim. | 3.50 | 1,557.50 |

| | | | Invoice Date: | September 30, 2025 |
| | | | Invoice Number: | 21162 |
| | Fair Lines America, Inc. | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | EDG | Confer with ███████████ on ████████; review Motion for Divided Argument filed by Louisiana; confer with K. Mitra on our response to the same; confer with Clerk; confer with legal team; confer with opposing counsel via email on alternatives to argument time split. | 4.50 | 3,262.50 |
| 09/05/2025 | MRM | Review Louisiana's withdrawal of Motion to Divide Argument; confer with E. Greim regarding same; review exchanges regarding same; confer with E. Greim regadring ████████ research; begin research regarding same. | 4.00 | 1,980.00 |
| | KEM | Work on Supplemental Brief; review Amicus Briefs. | 5.60 | 2,492.00 |
| | EDG | Multiple phone calls and messages with counsel for the United States, Louisiana, P. Hurd, and our own team regarding oral argument time and ordering of argument; confer with K. Mitra on continued edits to brief. | 3.50 | 2,537.50 |
| 09/06/2025 | MRM | Review P. Hurd comments and edits to draft brief. | 0.20 | 99.00 |
| | KEM | Read Amicus briefs. | 0.60 | 267.00 |
| | EDG | Confer with D. Oldham and A. Kincaid regarding ██████ oral argument given ████████████████; schedule call with ██████ on Monday. | 0.80 | 580.00 |
| 09/07/2025 | MRM | Review email exchanges regarding comments and edits to brief; confer with ██████████ regarding materials for ████ | 0.30 | 148.50 |
| | KEM | Review email from P. Hurd. | 0.10 | 44.50 |
| | EDG | Review P. Hurd suggestions on first draft of brief; respond to same. | 0.30 | 217.50 |
| 09/08/2025 | MRM | Review email exchanges regarding comments and edits to brief; confer with E. Greim regarding upcoming moot; begin making alternate arrangements for first moot given scheduling conflict; review motion for divided argument; exchange emails with G. Schreiber and P. Hurd. | 0.80 | 396.00 |
| | KEM | Work on Supplemental Brief; review Amicus Brief; call other attorneys with E. Greim; review emails from legal team. | 7.80 | 3,471.00 |
| | EDG | Join call with ██████ regarding arguments and briefing; confer with K. Mitra on current draft of the brief and ways to ███████████████████████; email broader legal-client team with thoughts on our approach and on timing for revisions and final edits through this coming Sunday; confer with ████████ ████████ | 2.80 | 2,030.00 |
| 09/09/2025 | MRM | Review P. Hurd email memo; continue making alternate arrangements for September 17 moot; exchange emails with A. Kincaid regarding ████. | 0.50 | 247.50 |
| | KEM | Work on Supplemental Brief; call with E. Greim regarding same. | 9.40 | 4,183.00 |
| | EDG | Email with P. Hurd on additional comments sent now; confer with K. Mitra on progress. | 0.30 | 217.50 |

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | September 30, 2025 | |
| | | Invoice Number: | 21162 | |
| Fair Lines America, Inc. | | Client Number: | 1949.00 | |

| | | | Hours | |
|---|---|---|---|---|
| 09/10/2025 | MRM | Review and exchange emails with team regarding brief; continue working on logistics of moot arguments with C. Black; briefly review updated draft of brief with eye towards additional research assigned by E. Greim. | 1.00 | 495.00 |
| | KEM | Work on Supplemental Brief; send updated version to E. Greim; review amicus briefs and edits from P. Hurd; review updated version from E. Greim and circulate to rest of team. | 7.40 | 3,293.00 |
| | EDG | Review next version of brief from K. Mitra; make edits to same; send revised brief to K. Mitra; confer regarding arguments. | 2.60 | 1,885.00 |
| 09/11/2025 | MRM | Review and exchange emails regarding brief; continue working with C. Black on moots; send out invites to participants regarding same; confer with E. Greim on ███████████████; continue research on those issues; review ██████ amicus brief. | 4.40 | 2,178.00 |
| | KEM | Work on Supplemental Brief; send edits to E. Greim; call with E. Greim regarding strategy. | 1.10 | 489.50 |
| | EDG | Make revisions to brief; send draft to ██████; confer with team. | 5.10 | 3,697.50 |
| 09/12/2025 | MRM | Continue research regarding ████████████████████████; confer with E. Greim and K. Mitra regarding same; analyze and proofread updated draft of brief. | 2.20 | 1,089.00 |
| | KEM | Work on Supplemental Brief. | 9.60 | 4,272.00 |
| | EDG | Work on new version of brief by augmenting and revising several sections; confer with K. Mitra on same; review new request from Secretary of State for argument time; confer with legal team via email and phone regarding ████; work on media interview from ██████; review M. Mueller research on ████ ███████████ | 6.40 | 4,640.00 |
| 09/13/2025 | MRM | Review and exchange emails with E. Greim and P. Hurd regarding moots; review and edit updated draft of brief. | 1.00 | 495.00 |
| | KEM | Work on Supplemental Brief. | 4.40 | 1,958.00 |
| | EDG | Read █████████████████; confer with K. Mitra on plan for revisions; review substantial suggestions on edits from ██████; reorganize brief; confer with K. Mitra regarding the same; have new version sent around for comments. | 5.50 | 3,987.50 |
| 09/14/2025 | KEM | Work on Supplemental Brief. | 5.10 | 2,269.50 |
| | EDG | Confer with client via phone on requested revisions; work on revisions to brief; confer with K. Mitra on edits and next steps. | 8.20 | 5,945.00 |

| | | | Invoice Date: | September 30, 2025 |
| | | | Invoice Number: | 21162 |
| | | | Client Number: | 1949.00 |

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 09/15/2025 | MRM | Finish proofread of brief and send comments/edits to K. Mitra; exchange emails with K. Mitra regarding deadline for brief to printer and plans for day; begin fixing citations in brief; proofread updated draft of brief before compliance check; confer with K. Mitra regarding same; finish review of brief; phone call with K. Mitra and E. Greim regarding next steps; email ███ regarding moot. | 3.30 | 1,633.50 |
| | SJP | Conduct cite check of brief for K. Mitra. | 3.90 | 1,540.50 |
| | KEM | Work on Supplemental Brief. | 12.80 | 5,696.00 |
| | EDG | Review new edits proposed by local counsel; work on final edits to brief; confer with K. Mitra regarding the same; confer with clients; confer with opposing counsel on argument time; confer with co-counsel P. Hurd. | 4.30 | 3,117.50 |
| | CGB | Draft Table of Contents and Table of Authorities for Appellee's Supplemental Brief; adjust formatting of Brief. | 1.90 | 503.50 |
| 09/16/2025 | MRM | Review emails from printer and check proofs for brief; confer with E. Greim regarding tomorrow's moot; review final version of brief sent to printer; circulate current draft to moot participants; review email exchanges regarding divided argument. | 1.00 | 495.00 |
| | KEM | Finalize Supplemental Brief for filing; email Printer; email C. Black regarding Supreme Court application; strategize with E. Greim and M. Mueller; review emails from other attorneys. | 5.60 | 2,492.00 |
| | EDG | Confer with team on finalization of brief with printer; confer with K. Mitra on substantive edit regarding ███ ;confer with Secretary of State counsel via phone on ███ confer with DOJ counsel on oral argument issues; email with all counsel on oral argument and Secretary of State's position; confer with team on our position; review email from Attorney General Murrill; take media interview in support of client; confer again with team on oral argument; confer with amicus ███ ; work on preparations for tomorrow's moot argument. | 3.80 | 2,755.00 |
| | CGB | Finalize Table of Contents and Table of Authorities on draft Brief. | 1.20 | 318.00 |
| 09/17/2025 | MRM | Review emails regarding filing of supplemental brief; review State's supplemental brief; confer with C. Black regarding moot logistics; confer with E. Greim regarding same; attend  moot and take notes on argument; debrief with E. Greim regarding same; review ███ review email from state regarding striking secretary's brief. | 3.00 | 1,485.00 |
| | KEM | Attend moot; review emails. | 2.20 | 979.00 |
| | EDG | Review as-filed version of brief filed today; draft opening statement for argument; review materials and start preparing argument cheat-sheet; argue the case in our first moot; related debrief with team following moot; review request made by NAACP on Secretary of State's brief filed today. | 4.40 | 3,190.00 |

Invoice Date:    September 30, 2025
Invoice Number:    21162
Client Number:    1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| 09/18/2025 | MRM | Review and exchange emails regarding next moot; review E. Greim email regarding negotiations with Secretary; review E. Greim email regarding oral argument form to court. | 0.50 | 247.50 |
| | KEM | Review emails and amicus brief; call with Plaintiff. | 0.30 | 133.50 |
| | EDG | Respond to request from S. Naifeh on motion to strike Secretary of State's brief and argument issues; consider our position vis a vis the other parties; confer briefly with D. Oldham via phone. | 0.60 | 435.00 |
| 09/19/2025 | MRM | Review email exchanges regarding argument division; work on argument form; review emails regarding same; review appellee's motion to strike and to exceed word limit. | 1.00 | 495.00 |
| | KEM | Review amicus brief and Secretary of State brief; review emails; email E. Greim regarding divided argument. | 3.40 | 1,513.00 |
| | EDG | Review ▮▮▮▮ confer with team; respond to DOJ on ▮▮▮▮; review and approve form on argument; send same to client. | 0.80 | 580.00 |
| 09/20/2025 | EDG | Exchange substantial emails with DOJ on position regarding argument; emails with team on the dispute. | 0.50 | 362.50 |
| 09/21/2025 | MRM | Review notes from Wednesday moot argument and draft questions for subsequent moots. | 0.50 | 247.50 |
| | EDG | Confer with counsel for DOJ at length; report back to legal team; multiple emails with team; confer with D. Oldham via phone. | 1.50 | 1,087.50 |
| 09/22/2025 | MRM | Review E. Greim and K. Mitra emails regarding drafting related to upcoming DOJ motion; review email from court; review email exchanges regarding oral argument and argument form; review P. Hurd emails regarding motion practice and responses to same; review draft filing. | 1.20 | 594.00 |
| | KEM | Review emails; work on response for Department of Justice's Motion on Divided Argument. | 1.70 | 756.50 |
| | EDG | Exchange emails with team on revisions to our proposed language; emails with NAACP counsel; review email from clerk and respond to her by message and email; emails with P. Hurd. | 1.00 | 725.00 |
| 09/23/2025 | MRM | Send reminder regarding upcoming moot; continue working on moot questions; review Robinson's motion to strike; phone call with ▮▮▮▮; review amicus briefs throughout day; review and respond to emails throughout day regarding motion practice and briefing; review email from ▮▮▮▮ regarding moot argument. | 1.40 | 693.00 |
| | KEM | Review amicus brief; work on language for Motion for Divided Argument; email legal team and counsel for United States; work on Response to Motion for Divided Argument; strategize with E. Greim; review emails; email update to client. | 4.00 | 1,780.00 |

Page    5

Invoice Date:    September 30, 2025
Invoice Number:        21162
Client Number:        1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | EDG | Email with team internally on our position; emails with NAACP counsel; confer with government counsel; draft response to motion for divided argument; review █████████████████████████████; respond to D. Oldham; multiple emails with B. Aguinaga and opposing counsel; email with P. Hurd; email client ██████ email with team on moots. | 2.00 | 1,450.00 |
| 09/24/2025 | NEK | Correspondence with K. Mitra regarding upcoming filing; review rules and begin preparing for same; review docket and attention to multiple amicus filings; finalize and file response; coordinate overnight delivery of same. | 1.00 | 265.00 |
| | MRM | Review A. Kincaid email regarding ██████████; review motion and response filed by Secretary; review various amicus briefs and emails regarding same, including DOJ's brief; draft additional questions for moot; review motion filed by United States and response to same; review Louisiana Attorney General letter regarding cancelling Secretary of State attorney contracts; review P. Hurd email regarding DOJ position. | 2.20 | 1,089.00 |
| | KEM | Work on Response to Motion for Divided Argument and Certificate to file; review amicus briefs; send updates of filings to rest of team. | 4.60 | 2,047.00 |
| | EDG | Emails with Court Clerk on our position on argument timing; email with P. Hurd; email with P. Strach; confer with team on our filing with our statement of position, including edits; approve final version. | 1.60 | 1,160.00 |
| 09/25/2025 | MRM | Analyze Louisiana Attorney General letter to Court; review K. Mitra email analyzing Louisiana Attorney General's letter and impact on Secretary of State's participation in case; continue analyzing various amicus briefs filed in case. | 1.40 | 693.00 |
| | KEM | Review amicus briefs; review letters from other parties; review emails from legal team. | 2.40 | 1,068.00 |
| | EDG | Email with team on latest filings by the Secretary of State to keep argument time and brief. | 0.30 | 217.50 |
| 09/26/2025 | MRM | Confer with E. Greim regarding status of case; review and annotate assigned amicus briefs; confer with E. Greim and staff regarding upcoming moot argument; review K. Mitra analysis of DOJ brief and ██████████ analysis. | 1.10 | 544.50 |
| | NEK | Assist with final details for upcoming moot session; discussion with M. Mueller regarding same. | 0.40 | 106.00 |
| | KEM | Review amicus briefs and take notes; review emails from E. Greim and M. Mueller. | 2.50 | 1,112.50 |
| | EDG | Confer with team on oral argument issues; update client; work on moot preparation. | 1.70 | 1,232.50 |

Invoice Date:   September 30, 2025
Invoice Number:        21162
Client Number:         1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| 09/29/2025 | MRM | Exchange emails regarding amicus briefs; review memo regarding same; confer with E. Greim regarding moot and argument prep; draft additional questions for moot; review additional amicus brief; review email exchanges regarding briefing and orders. | 1.80 | 891.00 |
|  | KEM | Review emails; research issues in preparation for moot and put together findings for E. Greim. | 7.50 | 3,337.50 |
|  | EDG | Prepare for moot argument; confer with counsel team on oral argument issues. | 3.80 | 2,755.00 |
| 09/30/2025 | MRM | Review and exchange emails with team regarding argument and briefing; review order regarding briefs and argument time; send reminder regarding upcoming moot; finish reviewing ▮▮▮▮▮ amicus brief's claim of record developed in District Court; email K. Mitra regarding same. | 1.80 | 891.00 |
|  | KEM | Research issues to prepare for oral argument; draft outlines of issues; send findings and outlines to E. Greim. | 7.70 | 3,426.50 |
|  | EDG | Prepare for moot argument; review Court's Orders list for final word on argument time, briefs, etc. | 4.50 | 3,262.50 |

|  | Hours | Amount |
|---|---|---|
| For Current Services Rendered | 268.80 | 145,674.00 |
| Courtesy Discount |  | -5,000.00 |
| Net Fees after Courtesy Discount |  | 140,674.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 89.60 | $725.00 | $64,960.00 |
| SJP - Salvatore Paris | 3.90 | 395.00 | 1,540.50 |
| CGB - Christina Black | 3.10 | 265.00 | 821.50 |
| NEK - Nichole E. Kruger | 1.40 | 265.00 | 371.00 |
| KEM - Katie Mitra | 131.30 | 445.00 | 58,428.50 |
| MRM - Matthew R. Mueller | 39.50 | 495.00 | 19,552.50 |

### Expenses

| 09/30/2025 | Online legal research - Westlaw Invoice #852662207 | 1,171.40 |
|---|---|---|
|  | Total Expenses | 1,171.40 |
|  | Previous Balance | $79,100.61 |
|  | Total Current Work | 141,845.40 |

### Payments

| 10/09/2025 | Payment from client funds - Thank you! | -128,384.11 |
|---|---|---|
|  | Balance Due | $92,561.90 |



**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

███████████
███████████

| | |
|---|---|
| Invoice Date: | October 31, 2025 |
| Invoice Number: | 21282 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

## Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/2025 | EDG | Final preparations for and participation in moot court; related debrief with panelists; follow-up meeting with ████████; follow-up call with D. Oldham; follow-up call with ████████ follow-up communications with other counsel. | 6.50 | 4,712.50 |
| | KEM | Prepare for moot; send E. Greim outline; attend moot; review moot with E. Greim. | 4.80 | 2,136.00 |
| | MRM | Prepare for, attend, and debrief moot argument. | 3.80 | 1,881.00 |
| 10/02/2025 | EDG | Review Department of Justice brief from last week ████████ and ████; confer with K. Mitra regarding the same and on her feedback from Wednesday; work on responses to issues raised yesterday in moot. | 4.00 | 2,900.00 |
| | KEM | Discuss moot and case strategy with E. Greim; research issues and send findings to E. Greim. | 4.50 | 2,002.50 |
| | MRM | Review and exchange emails with M. Martin regarding moots; review P. Hurd email regarding shutdown and impact on case; follow up on question posed at moot. | 0.70 | 346.50 |
| 10/03/2025 | EDG | Respond to Washington Post inquiry; read reply brief of Louisiana and Robinsons' full-size reply brief; make notes on new arguments and issues for research; email with legal and client teams. | 4.60 | 3,335.00 |
| | KEM | Respond to emails from E. Greim and other attorneys; review moot with E. Greim; research outstanding issues and send findings to E. Greim; send reply filings to legal team; review emails from clients. | 1.20 | 534.00 |
| | MRM | Review and exchange emails regarding today's filings; analyze Appellants' briefs. | 3.00 | 1,485.00 |
| 10/04/2025 | EDG | Work on comparison of party positions chart and list of hard questions; email with team on analysis on particular questions. | 7.50 | 5,437.50 |
| | KEM | Review emails; respond to emails. | 0.10 | 44.50 |

Invoice Date:    October 31, 2025
Invoice Number:    21282
Client Number:    1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review E. Greim email regarding questions raised by reviewing ███ briefing; review and exchange emails with E. Greim and K. Mitra regarding same and division of labor; begin research and drafting memo regarding same; review E. Greim subsequent materials in preparation for argument. | 2.00 | 990.00 |
| 10/05/2025 | EDG | Work on comparison of party positions chart and list of hard questions and answers; email with plaintiff/client ███ | 4.00 | 2,900.00 |
| | KEM | Review emails; research answers to outstanding questions. | 2.00 | 890.00 |
| | MRM | Continue research and drafting memo on questions raised by E. Greim from ███ briefing; review E. Greim additional materials in preparation for oral argument. | 4.50 | 2,227.50 |
| 10/06/2025 | EDG | Work on case preparations; confer with opposing counsel and Court Clerk's office on order of oral argument. | 6.70 | 4,857.50 |
| | KEM | Discuss case with E. Greim; review emails from P. Hurd and E. Greim; research outstanding issues to prepare for oral argument and send findings to E. Greim; call Clerk's Office. | 4.20 | 1,869.00 |
| | MRM | Finish analyzing briefs; review K. Mitra analysis regarding State's brief. | 1.00 | 495.00 |
| 10/07/2025 | EDG | Work on case preparations; prepare for moot in office and while traveling to DC. | 5.50 | 3,987.50 |
| | KEM | Research outstanding issues for oral argument; send findings to E. Greim. | 7.00 | 3,115.00 |
| | MRM | Review and exchange emails regarding ███ moot; confer with E. Greim regarding oral argument; review drafts of opening for same; travel from office in Kansas City to hotel in Washington, D.C.; finish preparing for moot. | 6.00 | 2,970.00 |
| 10/08/2025 | EDG | Final preparations for moot; moot the case at ███; confer with our inner legal team after moot; confer with K. Mitra on followup assignment arising from moot; return to Kansas City. | 6.00 | 4,350.00 |
| | KEM | Prepare for moot; attend moot; debrief with E. Greim after moot; research outstanding items. | 5.60 | 2,492.00 |
| | MRM | Attend moot argument; debrief with E. Greim, D. Oldham, and P. Hurd regarding same; travel from Washington D.C. to home. | 6.50 | 3,217.50 |
| 10/09/2025 | EDG | Make plans for argument next week; emails with Merits Case Clerk at SCOTUS and with parties to secure rearrangement of argument order; report to team. | 2.40 | 1,740.00 |
| | KEM | Work on outline for E. Greim of outstanding issues; send findings to E. Greim. | 1.60 | 712.00 |
| | MRM | Review and exchange emails regarding argument; confer with C. Black regarding logistics for time in D.C.; | 0.50 | 247.50 |

Fair Lines America, Inc.

| Date | | Description | Hours | |
|---|---|---|---|---|
| | | | Hours | |
| 10/10/2025 | EDG | Email with P. Hurd on developments with ▇▇▇▇▇▇▇▇▇; continue preparations for argument; emails with Merits Clerk. | 1.50 | 1,087.50 |
| | KEM | Review emails. | 0.10 | 44.50 |
| | MRM | Confer with C. Black regarding questions on argument logistics. | 0.10 | 49.50 |
| 10/11/2025 | EDG | Work on argument preparations. | 7.00 | 5,075.00 |
| | KEM | Review emails from E. Greim; send findings to E. Greim. | 0.40 | 178.00 |
| 10/12/2025 | EDG | Work on argument preparations. | 7.00 | 5,075.00 |
| | KEM | Review emails and openings statements from E. Greim; send edits to E. Greim; call E. Greim to discuss oral argument. | 1.10 | 489.50 |
| | MRM | Review E. Greim email regarding final prep and logistics for argument. | 0.10 | 49.50 |
| 10/13/2025 | EDG | Travel to Washington, DC for oral argument; continue to work on argument preparations. | 7.50 | 5,437.50 |
| | KEM | Travel to Washington D.C. for oral argument; prepare for oral argument; work on research to outstanding questions. | 9.80 | 4,361.00 |
| | MRM | Confer with C. Black regarding argument logistics; travel from home to hotel in D.C.; review logistics for argument from Supreme Court guide; research regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; confer with team throughout day regarding oral argument and prep. | 7.00 | 3,465.00 |
| 10/14/2025 | EDG | Continue to work on argument preparations; informally moot case several times with our full counsel team. | 7.50 | 5,437.50 |
| | KEM | Prepare for oral argument. | 7.40 | 3,293.00 |
| | MRM | Continue research regarding ▇▇▇▇▇▇▇▇▇▇; confer with K. Mitra regarding same; participate in prep for argument. | 5.50 | 2,722.50 |
| 10/15/2025 | EDG | Make final argument preparations; argue case in the U.S. Supreme Court; confer with clients afterwards and touch base with experts for possible remand; return to Kansas City. | 7.00 | 5,075.00 |
| | KEM | Prepare for oral argument; attend oral argument; meet with other attorneys and client; travel home. | 8.50 | 3,782.50 |
| | MRM | Attend oral argument; debrief regarding same; travel from Washington DC to home. | 7.00 | 3,465.00 |
| 10/16/2025 | EDG | Email with local counsel and client team on ▇▇▇▇▇▇▇▇▇▇ confer with each individual client. | 1.50 | 1,087.50 |
| | KEM | Review email; email E. Greim. | 0.10 | 44.50 |

Invoice Date:    October 31, 2025
Invoice Number:      21282
Client Number:      1949.00

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | MRM | Review P. Hurd email regarding special session; review notices related to same; review and exchange emails with team regarding same and potential ██████████. | 0.50 | 247.50 |
| 10/17/2025 | EDG | Confer with P. Hurd via phone regarding ████████ special session and ████████████████; email with client team; follow up phone call with another plaintiff. | 0.60 | 435.00 |
|  | KEM | Email E. Greim; review email from P. Hurd and send findings to E. Greim.. | 0.40 | 178.00 |
| 10/21/2025 | KEM | Review schedule for Louisiana legislative session and send findings to E. Greim and M. Mueller. | 0.10 | 44.50 |
|  | MRM | Review K. Mitra email regarding special session; brief research regarding same. | 0.30 | 148.50 |
| 10/27/2025 | EDG | Email with team on ████████ regarding the special session. | 0.20 | 145.00 |
|  | KEM | Review email from client; send update to E. Greim and M. Mueller. | 0.20 | 89.00 |
|  | MRM | Review updates regarding special legislative session. | 0.20 | 99.00 |
|  |  | For Current Services Rendered | 194.80 | 113,481.00 |
|  |  | Courtesy Discount |  | -5,000.00 |
|  |  | Net Fees after Courtesy Discount |  | 108,481.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 87.00 | $725.00 | $63,075.00 |
| KEM - Katie Mitra | 59.10 | 445.00 | 26,299.50 |
| MRM - Matthew R. Mueller | 48.70 | 495.00 | 24,106.50 |

## Expenses

| | | |
|---|---|---|
| 09/27/2025 | Courier fee - FedEx Tracking No. 884635182844. | 36.72 |
| 09/27/2025 | Courier fee - FedEx Tracking No. 884635184685. | 42.44 |
| 09/27/2025 | Courier fee - FedEx Tracking No. 884635185166. | 36.72 |
| 09/27/2025 | Courier fee - FedEx Tracking No. 884635497260. | 36.72 |
| 09/30/2025 | Courier fee - FedEx Tracking No. 884635184435. | 36.72 |
| 10/01/2025 | Meal for team during moot. | 35.24 |
| 10/07/2025 | Outside professional fee - Mary Catherine Martin services for moot. | 4,440.00 |
| 10/07/2025 | Mileage for E. Greim - 26.4 miles from home to airport for trip to DC. | 17.69 |
| 10/07/2025 | Outside professional fee - Mary Catherine Martin Invoice No. 3. | 4,440.00 |
| 10/07/2025 | Travel expense - Transportation in Washington, DC for E. Greim. | 24.68 |
| 10/08/2025 | Mileage for E. Greim - 27 miles from airport to home from trip to DC. | 18.09 |
| 10/08/2025 | Travel expense - Hotel for E. Greim in Washington, DC. | 569.03 |
| 10/08/2025 | Travel expense - Uber for E. Greim in Washington, DC. | 36.80 |
| 10/08/2025 | Travel expense - Hotel for M. Mueller in Washington, DC. | 497.43 |
| 10/08/2025 | Travel expense - Taxi for E. Greim and M. Mueller in Washington, DC. | 11.38 |
| 10/08/2025 | Travel expense - Meal for hearing team in Washington, DC. | 125.60 |
| 10/08/2025 | Travel expense - Parking at airport for M. Mueller. | 36.00 |

Invoice Date:    October 31, 2025
Invoice Number:    21282
Client Number:    1949.00

Fair Lines America, Inc.

| Date | Description | Amount |
|---|---|---|
| 10/08/2025 | Travel expense - Mileage to/from airport for M. Mueller. | 39.06 |
| 10/09/2025 | Travel expense - Parking at airport for E. Greim. | 74.75 |
| 10/09/2025 | Travel expense - Conference room deposit (Washington, DC). | 1,929.00 |
| 10/13/2025 | Travel expense - Flight to/from Washington, DC for K. Mitra. | 634.36 |
| 10/13/2025 | Mileage for E. Greim - 26.4 miles from home to airport for trip to DC. | 17.69 |
| 10/13/2025 | Travel expense - Meal for E. Greim. | 15.06 |
| 10/13/2025 | Travel expense - Meal for moot team. | 184.80 |
| 10/13/2025 | Travel expense - Transportation for E. Greim in Washington, DC. | 25.01 |
| 10/13/2025 | Travel expense - Meal for K. Mitra. | 16.27 |
| 10/13/2025 | Travel expense - Taxi for K. Mitra in Washington, DC. | 21.50 |
| 10/13/2025 | Travel expense - Airline fee for K. Mitra. | 35.00 |
| 10/14/2025 | Travel expense - Meal for E. Greim. | 46.12 |
| 10/14/2025 | Travel expense - Meal for moot team. | 55.55 |
| 10/14/2025 | Travel expense - Printing at hotel. | 4.67 |
| 10/14/2025 | Travel expense - Meal for hearing team. | 291.40 |
| 10/14/2025 | Travel expense - Printing at hotel. | 5.85 |
| 10/14/2025 | Travel expense - Meal for K. Mitra. | 6.89 |
| 10/15/2025 | Mileage for E. Greim - 27 miles from airport to home from trip to DC. | 18.09 |
| 10/15/2025 | Travel expense - Hotel for E. Greim (Washington, DC). | 1,365.90 |
| 10/15/2025 | Travel expense - Taxi for E. Greim and M. Mueller in Washington, DC. | 24.26 |
| 10/15/2025 | Travel expense - Parking at airport for E. Greim. | 84.00 |
| 10/15/2025 | Travel expense - Hotel for M. Mueller in Washington, DC. | 1,471.22 |
| 10/15/2025 | Travel expense - Flight to/from Washington, DC for M. Mueller. | 606.96 |
| 10/15/2025 | Travel expense - Parking at airport for M. Mueller. | 84.00 |
| 10/15/2025 | Travel expense - Mileage to/from airport for M. Mueller. | 39.06 |
| 10/15/2025 | Travel expense - Airline fee for K. Mitra. | 35.00 |
| 10/15/2025 | Travel expense - Taxi for K. Mitra in Washington, DC. | 19.86 |
| 10/15/2025 | Travel expense - Hotel for K. Mitra in Washington, DC. | 1,223.27 |
| 10/15/2025 | Travel expense - Meal for K. Mitra. | 7.69 |
| 10/15/2025 | Travel expense - Mileage to/from airport for K. Mitra. | 26.32 |
| 10/19/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| 10/20/2025 | Travel expense - Remaining balance due for conference room in Washington, DC. | 0.00 |
| 10/21/2025 | Outside professional fee - Counsel Press Invoice No. 9188797 (Supplemental Brief). | 3,132.50 |
| 10/31/2025 | Online legal research - Westlaw Invoice #852816161 | 677.52 |
| 10/31/2025 | Photocopy charges - 498 full color photocopies. | 99.60 |
| 10/31/2025 | Photocopy charges - 305 black and white photocopies. | 30.50 |

| | |
|---|---|
| Total Expenses | 22,809.94 |
| Previous Balance | $92,561.90 |
| Total Current Work | 131,290.94 |
| Balance Due | $223,852.84 |



**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181

Fair Lines America, Inc.



| | |
|---|---|
| Invoice Date: | November 30, 2025 |
| Invoice Number: | 21396 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

## Fees

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/2025 | MRM | Review updates regarding special legislative session. | 0.20 | 99.00 |
| 11/07/2025 | EDG | Email with client ██████. | 0.10 | 72.50 |
| 11/10/2025 | EDG | Confer with client ██████ via phone. | 0.30 | 217.50 |
| 11/24/2025 | EDG | Review Notice of Supplemental Authority and email with client regarding ██ ██; confer with client representative on ██████████. | 0.60 | 435.00 |
| | MRM | Analyze Notice of Supplemental Authority and review emails regarding same. | 0.30 | 148.50 |
| 11/25/2025 | MRM | Review email exchanges regarding response to Notice of Supplemental Authority. | 0.20 | 99.00 |
| 11/26/2025 | EDG | Review Louisiana response; send to team with my comments. | 0.40 | 290.00 |
| | MRM | Review Louisiana's response to Notice of Supplemental Authority. | 0.20 | 99.00 |
| 11/27/2025 | MRM | Review draft response to Notice of Supplemental Authority. | 0.20 | 99.00 |
| 11/28/2025 | EDG | Review decisions from Alabama case and record materials; prepare 3-page letter responding to the NAACP; send to team with my thoughts. | 3.50 | 2,537.50 |
| | | For Current Services Rendered | 6.00 | 4,097.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 4.90 | $725.00 | $3,552.50 |
| MRM - Matthew R. Mueller | 1.10 | 495.00 | 544.50 |

## Expenses

| | | |
|---|---|---|
| 11/16/2025 | Online legal research - Circulation the Advocate. | 19.95 |
| 11/30/2025 | Online Research - Westlaw Invoice #852941141 | 20.55 |
| 11/30/2025 | Photocopy charges - 42 black and white copies. | 4.20 |
| | Total Expenses | 44.70 |

Invoice Date:    November 30, 2025
Invoice Number:          21396
Client Number:          1949.00

Fair Lines America, Inc.

Previous Balance                                            $223,852.84

Total Current Work                                             4,141.70

Balance Due                                                 $227,994.54



**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181

Fair Lines America, Inc.

Invoice Date: December 31, 2025
Invoice Number: 21529
Client Number: 1949.00

RE:   Louisiana Congressional Redistricting

## Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 12/01/2025 | MRM | Review email exchanges regarding response to Notice of Supplemental Authority. | 0.20 | 99.00 |
| | EDG | Review edits from A. Kincaid and P. Hurd; confer with D. Oldham ▮ regarding ▮ review message from D. McNerney and contact other parties. | 1.10 | 797.50 |
| 12/03/2025 | MRM | Review update regarding supplemental briefing and new filing from NAACP attorneys. | 0.40 | 198.00 |
| | EDG | Review scaled-back NAACP letter to Court regarding purported authority; sent to team with comment. | 0.20 | 145.00 |
| | | For Current Services Rendered | 1.90 | 1,239.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 1.30 | $725.00 | $942.50 |
| MRM - Matthew R. Mueller | 0.60 | 495.00 | 297.00 |

## Expenses

| Date | Description | |
|---|---|---|
| 12/31/2025 | Outside professional fee - Refund for duplicate charge for Mary Catherine Martin services in October 2025. | -4,440.00 |
| | Total Credits for Expenses | -4,440.00 |
| | Previous Balance | $227,994.54 |
| | Total Current Work | -3,200.50 |

## Payments

| Date | Description | |
|---|---|---|
| 12/30/2025 | Payment from client funds - Thank you! | -287,278.04 |
| | Credit Balance | -$62,484.00 |

**Graves
Garrett
Greim**

**1100 Main Street, Suite 2700
Kansas City, MO  64105
816.256.3181**

Fair Lines America, Inc.

████████████████
████████████████

| | |
|---|---|
| Invoice Date: | January 31, 2026 |
| Invoice Number: | 21706 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 01/06/2026 | EDG | Confer with counsel team on plans ██████████████ ████████ and other post-remand issues. | 0.80 | 580.00 |
| 01/07/2026 | EDG | Email with Baton Rouge media on possible decision. | 0.40 | 290.00 |
| 01/09/2026 | KEM | Review Supreme Court Opinion release. | 0.20 | 89.00 |
| 01/10/2026 | EDG | Email with P. Hurd on possible filings needed for next week; email with the team on our past efforts in June 2025 before the first hand-down, and what would be needed now. | 1.20 | 870.00 |
| 01/12/2026 | SRP | Confer with E. Greim regarding strategy for potential ████████ ██████████████████████; review and analyze case file. | 1.50 | 682.50 |
| | EDG | Join strategy call with team to discuss ████████████ and consider ████████, timing of remedial proceedings, and filings we will need to make; work on first version of materials; confer with S. Pineau and assign her initial work. | 2.00 | 1,450.00 |
| | MRM | Review various email exchanges in preparation for potential opinion release. | 0.20 | 99.00 |
| 01/13/2026 | SRP | Review and analyze case file; confer with E. Greim regarding case strategy; review and provide feedback on draft of Application for Issuance of a Copy of the Opinion and Certified Copy of the Judgment Forthwith. | 7.10 | 3,230.50 |
| | KEM | Send email to Plaintiffs; review Notice filing and emails from rest of legal team. | 0.30 | 133.50 |
| | EDG | Send email update to all of the plaintiffs; confer with D. Oldham via phone; confer with D. Oldham and A. Kincaid on ████████████; confer with P. Hurd via email; prepare and send out revised versions of possible filings for tomorrow; emails with expert on availability for ████████. | 2.60 | 1,885.00 |
| | MRM | Review email update to clients; review various emails throughout day regarding potential filings and remedies; review potential filings. | 0.70 | 346.50 |
| 01/14/2026 | SRP | Research issues related to ██████████████; email communications with E. Greim and co-counsel regarding case strategy. | 2.50 | 1,137.50 |

Invoice Date: January 31, 2026
Invoice Number: 21706
Client Number: 1949.00

Fair Lines America, Inc.

| Date | TK | Description | Hours | |
|------|-----|-------------|-------|----|
| | KEM | Monitor Supreme Court Orders; review emails from legal team. | 0.40 | 178.00 |
| | EDG | Check argument this morning for any reading of our Opinion; confer with team on next steps via multiple emails and phone calls; revise, and send around final, revised versions of our proposed emergency filings. | 2.20 | 1,595.00 |
| | MRM | Confer with E. Greim regarding lack of Opinion; review and exchange emails throughout day regarding action plan and proposed remedy. | 0.30 | 148.50 |
| 01/15/2026 | SRP | Research issues related to ███████████████████████; communicate with E. Greim regarding the same. | 2.00 | 910.00 |
| | KEM | Review emails from legal team; emails with legal team. | 0.10 | 44.50 |
| | MRM | Review and exchange emails regarding status of case; review research regarding ███████████████████████. | 0.30 | 148.50 |
| 01/16/2026 | SRP | Communicate with M. Mueller regarding ███████████████████ ███████████████. | 0.30 | 136.50 |
| 01/20/2026 | SRP | Email communications with E. Greim regarding ████████████ █████. | 0.10 | 45.50 |
| | EDG | Monitor new Opinions this morning. | 0.40 | 290.00 |
| | MRM | Note lack of Opinion and confer with team regarding same and next steps. | 0.20 | 99.00 |
| 01/21/2026 | EDG | Confer with expert S. Voss via email on ████████████████. | 0.40 | 290.00 |
| 01/23/2026 | SRP | Review and analyze case file in preparation for the Court's upcoming Opinion release and remedial proceedings. | 0.90 | 409.50 |
| 01/26/2026 | KEM | Discuss status of case with E. Greim. | 0.10 | 44.50 |
| 01/31/2026 | EDG | Review ████████████████████████████. | 0.40 | 290.00 |

For Current Services Rendered    27.60    15,423.00
Courtesy Discount    -6,000.00
Net Fees after Courtesy Discount    9,423.00

### Recap

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| EDG - Edward D. Greim | 10.40 | $725.00 | $7,540.00 |
| SRP - Sarah Rafie Pineau | 14.40 | 455.00 | 6,552.00 |
| KEM - Katie Mitra | 1.10 | 445.00 | 489.50 |
| MRM - Matthew R. Mueller | 1.70 | 495.00 | 841.50 |

### Expenses

| Date | Description | | |
|------|-------------|--|--|
| 01/12/2026 | Accessline conference call. | | 21.43 |

Page    2

Invoice Date:     January 31, 2026
Invoice Number:        21706

Fair Lines America, Inc.                               Client Number:        1949.00

| | |
|---|---|
| Total Expenses | 21.43 |
| Previous Balance | -$62,484.00 |
| Total Current Work | 9,444.43 |

<u>Payments</u>

| | | |
|---|---|---|
| 01/31/2026 | Payment from client funds - Thank you! | -1,239.50 |
| | Credit Balance | -$54,279.07 |

**Graves**
**Garrett**
**Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | February 28, 2026 |
| Invoice Number: | 21805 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

<u>Fees</u>

| Date | | Description | Hours | |
|---|---|---|---|---|
| 02/13/2026 | MRM | Review email exchanges regarding upcoming SCOTUS Opinion days. | 0.20 | 99.00 |
| 02/17/2026 | EDG | Confer with team on new Opinion hand-down dates and having staff in place. | 0.20 | 145.00 |
| 02/20/2026 | KEM | Monitor docket for Opinion. | 0.20 | 89.00 |
| 02/23/2026 | SRP | Review email from E. Greim regarding case status. | 0.10 | 45.50 |
| | MRM | Confer with E. Greim regarding possibility of Callais decision and next steps if it happens this week; review email exchanges regarding same. | 0.40 | 198.00 |
| 02/24/2026 | MRM | Monitor SCOTUS Opinion release. | 0.20 | 99.00 |
| | KEM | Monitor released Opinions from Supreme Court. | 0.10 | 44.50 |
| 02/25/2026 | MRM | Monitor SCOTUS Opinion release. | 0.20 | 99.00 |
| | KEM | Review docket; send email update to legal team. | 0.20 | 89.00 |
| | | For Current Services Rendered | 1.80 | 908.00 |

Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 0.20 | $725.00 | $145.00 |
| SRP - Sarah Rafie Pineau | 0.10 | 455.00 | 45.50 |
| KEM - Katie Mitra | 0.50 | 445.00 | 222.50 |
| MRM - Matthew R. Mueller | 1.00 | 495.00 | 495.00 |

| | |
|---|---|
| Previous Balance | -$54,279.07 |
| Total Current Work | 908.00 |

Payments

| | | |
|---|---|---|
| 03/16/2026 | Payment from client funds - Thank you! | -11,004.43 |

Invoice Date:        February 28, 2026
Invoice Number:            21805
Client Number:             1949.00

Fair Lines America, Inc.

Credit Balance                                              -$64,375.50



**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

████████████████████
████████████████

|  |  |
|---|---|
| Invoice Date: | March 31, 2026 |
| Invoice Number: | 21966 |
| Client Number: | 1949.00 |

RE:  Louisiana Congressional Redistricting

### Fees

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2026 | KEM | Research Opinion decision days; send update to S. Pineau, E. Greim and M. Mueller. | 0.10 | 47.00 |
| 03/02/2026 | EDG | Review Malliotakis stay, including Alito concurrence and Sotomayor dissent, and consider ████████████████████. | 0.60 | 459.00 |
| 03/03/2026 | KEM | Review email and Justice Alito concurrence in recent case. | 0.10 | 47.00 |
|  | EDG | Confer with D. Oldham on ████████████████████, on ████████████ and other relevant matters; respond to group email on Malliotakis decision. | 1.10 | 841.50 |
| 03/04/2026 | KEM | Check docket for Opinion; email E. Greim. | 0.10 | 47.00 |
|  | EDG | Check for decision; email with team on timing and legislative remedy matters. | 0.50 | 382.50 |
| 03/05/2026 | EDG | Confer with P. Hurd on ████████████████████ | 0.20 | 153.00 |
| 03/20/2026 | KEM | Check docket for Opinion. | 0.10 | 47.00 |
| 03/25/2026 | KEM | Review Supreme Court docket; send update to E. Greim. | 0.10 | 47.00 |
|  |  | For Current Services Rendered | 2.90 | 2,071.00 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 2.40 | $765.00 | $1,836.00 |
| KEM - Katie Mitra | 0.50 | 470.00 | 235.00 |

| | |
|---|---|
| Previous Balance | -$64,375.50 |
| Total Current Work | 2,071.00 |

### Payments

| | | |
|---|---|---|
| 04/24/2026 | Payment from client funds - Thank you! | -908.00 |

Invoice Date:        March 31, 2026
Invoice Number:         21966
Client Number:         1949.00

Fair Lines America, Inc.

Credit Balance                                                                    -$63,212.50

**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181

Fair Lines America, Inc.
██████████████████

| | | |
|---|---|---|
| Invoice Date: | April 30, 2026 |
| Invoice Number: | 22124 |
| Client Number: | 1949.00 |

RE:   Louisiana Congressional Redistricting

## Fees

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/2026 | MRM | Review filing. | 0.10 | 52.50 |
| 04/07/2026 | EDG | Confer with D. Oldham on ████████████████ | 0.40 | 306.00 |
| 04/09/2026 | KEM | Discuss case and potential SCOTUS decision with E. Greim. | 0.10 | 47.00 |
| 04/22/2026 | KEM | Review Supreme Court docket. | 0.10 | 47.00 |
| 04/27/2026 | EDG | Confer with D. Oldham via phone regarding ████████ that issued today; conf. regarding preparations for possible filing this week; update team on readiness for Wednesday. | 1.00 | 765.00 |
| 04/28/2026 | SRP | Confer with team regarding ████████████████████████████████. | 0.10 | 47.50 |
| 04/29/2026 | SRP | Review Supreme Court Opinion; revise Application and District Court Notice; confer with team regarding the same; coordinate filing of the same; email communications with team regarding Supreme Court docketing of Application and response deadline. | 3.80 | 1,805.00 |
| | MRM | Analyze majority and dissenting opinions from SCOTUS; review and exchange emails regarding same and next steps; talk on phone with E. Greim regarding same. | 1.50 | 787.50 |
| | EDG | Read and analyze Court decision, concurrence, and dissent; join call with attorney team; email opposing counsel; work on revisions to papers to be filed in Supreme Court and District Court; draft and issue statement on behalf of clients and answer questions from two media outlets; review positions of Appellants on our Motion to Expedite and consider arguments raised by Robinsons; review communications for clients; confer again with attorney team on next steps. | 4.20 | 3,213.00 |
| | CGB | Prepare exhibits for filing in the Western District of Louisiana; file Application with the Supreme Court; file notice and exhibits in the Western District of Louisiana; discuss need to file Proof of Service with the Supreme Court with K. Mitra and S. Pineau; draft Proof of Service; file Proof of Service with the Supreme Court; prepare and send hard copies of Application and Proof of Service to Supreme Court and to opposing counsel. | 1.50 | 427.50 |

| | | | Invoice Date: | April 30, 2026 |
| | | | Invoice Number: | 22124 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | KEM | Review Supreme Court Opinion; discuss Opinion and case with legal team; send update to clients; work on Application for Supreme Court to expedite and notice in District Court for filing. | 3.50 | 1,645.00 |
| 04/30/2026 | SRP | Review State's response to Application; review Court Orders and related filings; confer with team regarding the same; research ▮▮▮▮▮ ▮▮▮▮; exchange emails with team regarding recent filings. | 0.80 | 380.00 |
| | MRM | Review various filings and notices in Supreme Court; review emails regarding status of matter; review Order from three judge panel; review emergency Executive Order; review lawsuit in Middle District; review Motion to Vacate; review and exchange emails regarding additional filings. | 1.30 | 682.50 |
| | EDG | Join call with attorney team; join call with client allies on remedial phase; review and analyze new lawsuit and briefing filed in Middle District; assign research on procedural and jurisdictional issues; review various filings made in Supreme Court by Appellants; confer with attorney team on strategy; review supplemental authority from Middle District; review new Robinson motion filed in Western District; confer again with attorney team; draft notices and papers this evening for filing tomorrow. | 5.10 | 3,901.50 |
| | KEM | Review responses of other parties to Application; call team to discuss strategy; review District Court Order; work on Notice to District Court and letter to Supreme Court. | 3.00 | 1,410.00 |
| | | For Current Services Rendered | 26.50 | 15,517.00 |

## Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 10.70 | $765.00 | $8,185.50 |
| CGB - Christina Black | 1.50 | 285.00 | 427.50 |
| SRP - Sarah Rafie Pineau | 4.70 | 475.00 | 2,232.50 |
| KEM - Katie Mitra | 6.70 | 470.00 | 3,149.00 |
| MRM - Matthew R. Mueller | 2.90 | 525.00 | 1,522.50 |

## Expenses

| | | |
|---|---|---|
| 04/30/2026 | Photo Copy charges -  45 color copies. | 9.00 |
| 04/30/2026 | Photo Copy charges - 45 black and white copies. | 4.50 |
| 04/30/2026 | Online legal research - Westlaw Invoice #853598743 | 8.11 |
| | Total Expenses | 21.61 |
| | Previous Balance | -$63,212.50 |
| | Total Current Work | 15,538.61 |

## Payments

| | | |
|---|---|---|
| 05/11/2026 | Payment from client funds - Thank you! | -2,071.00 |

Invoice Date:        April 30, 2026
Invoice Number:         22124
Client Number:          1949.00

Fair Lines America, Inc.

Credit Balance                                               -$49,744.89



**Graves Garrett Greim**

**1100 Main Street, Suite 2700**
**Kansas City, MO  64105**
**816.256.3181**

Fair Lines America, Inc.

| | |
|---|---|
| Invoice Date: | May 31, 2026 |
| Invoice Number: | 22235 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 05/01/2026 | SRP | Review case filings; review emails with team; confer with team regarding recent filings. | 0.70 | 332.50 |
| | NEK | Prepare exhibits for District Court and Supreme Court filings; finalize and file Notice of Competing Action in District Court and correspondence in Supreme Court. | 0.90 | 256.50 |
| | KEM | Work on Letter in Support of Application to Expedite and two Notices to District Court; review edits from E. Greim and client to file; work on Certificate of Service to file; review docket for other Louisiana cases. | 4.70 | 2,209.00 |
| | MRM | Review email exchanges regarding upcoming filings by us and recent filings by other parties; review updated draft of SCOTUS letter. | 0.50 | 262.50 |
| | EDG | Confer with attorney team on edits to papers, revise them, and approve for filing in District Court and Supreme Court; review new lawsuit and prepare notice filing for Western District regarding various issues it presents; review second new lawsuit and amend notice filing; confer with attorney team; make revisions; have all materials filed in the District Court; confer with team on notice to other Supreme Court counsel and send copies of papers to Solicitor General and Secretary of State. | 4.30 | 3,289.50 |
| | CGB | Prepare hard copies of letter and attachment filed in Supreme Court for SCOTUS and opposing counsel; prepare hard copies of application and notice for additional parties P. Strach and Louisiana Solicitor General; prepare exhibit for District Court filing; file Notice of State Court Action, and exhibit, in District Court. | 0.80 | 228.00 |
| 05/04/2026 | SRP | Review team emails on status of remedial proceedings and additional District Court actions; review Supreme Court Order on application. | 0.50 | 237.50 |
| | KEM | Review dockets of District Court and State court cases and recent filings in those cases; send updates on dockets to legal team; review Order from U.S. Supreme Court and emails from legal team. | 2.40 | 1,128.00 |
| | MRM | Review K. Mitra email with updates regarding ongoing Louisiana litigation and impending SCOTUS order; review P. Hurd emails regarding same. | 0.20 | 105.00 |

| | | | Invoice Date: | May 31, 2026 |
| | | | Invoice Number: | 22235 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | EDG | Review filings from 3 other cases from late Friday through the weekend, and email team with my takeaways from all of the matters; confer with team via email on strategy; review tonight's Court Order and accompanying Opinions and email with team regarding the same; confer with D. Oldham via phone on ▮▮▮▮▮▮▮▮. | 3.00 | 2,295.00 |
| | CGB | Work to gain access to related dockets in East Baton Rogue District Court; download all available entries from lower state court cases. | 0.80 | 228.00 |
| 05/05/2026 | SRP | Review team emails regarding District Court actions and remedial proceedings; confer with E. Greim and K. Mitra on tasks; contact client regarding media inquiries. | 0.40 | 190.00 |
| | KEM | Review filings in Middle District of Louisiana and Western District of Louisiana; send updates to legal team; review emails from legal team; attend meeting with client; call S. Pineau regarding brief. | 1.40 | 658.00 |
| | MRM | Review recent developments and email exchanges regarding same. | 0.20 | 105.00 |
| | EDG | Review new lawsuit filed by S. Naifeh; review request from S. Naifeh on proposed Motion to Recall Judgment in the Supreme Court and respond, citing Rules of Professional Conduct; review attempts to contact clients by public radio outlet and by advocacy group affiliated with opposing counsel; email advocacy group regarding improper contact under Rules of Professional Conduct; update clients; join strategy call with team on next steps, and email team on ▮▮▮▮▮▮▮; review new request to intervene and consider response; email Solicitor General of Louisiana; send emailed response accepting and adding some conditions to the request; review P. Hurd emails this evening. | 4.40 | 3,366.00 |
| | CGB | Draft S. Pineau pro hac vice documents. | 0.40 | 114.00 |
| 05/06/2026 | SRP | Review emails with team and recent case filings. | 0.50 | 237.50 |
| | KEM | Email pro hac vice motion and proposed order to P. Hurd; review State's filing in Middle District of Louisiana; review dockets and send recent filings to legal team; discuss updates and Response Brief with E. Greim; start working on Response Brief; email client; review emails from legal team. | 2.60 | 1,222.00 |
| | MRM | Review Motion to Intervene by Jewett; review State's motion in opposition; review draft response. | 0.40 | 210.00 |
| | EDG | Review State's filings in Middle District case and consider impact for our case; review new District Court Orders issued today; review Supreme Court denial of Motion to Recall Judgment; review Motion to Intervene by Democrat 1st District candidate and confer with team on response; revise and approve short response in District Court; confer with K. Mitra on tasks to accomplish between now and next Monday; review and note problems with state legislative remedial maps in committee; confer with P. Hurd regarding ▮▮▮▮▮▮▮▮▮▮; confer with D. Oldham regarding ▮▮▮▮▮▮▮▮▮▮▮▮ and next steps; confer again with K. Mitra regarding the same. | 4.20 | 3,213.00 |

Fair Lines America, Inc.

| | Invoice Date: | May 31, 2026 |
|---|---|---|
| | Invoice Number: | 22235 |
| | Client Number: | 1949.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | CGB | Finalize and file Response to Motion to Intervene in District Court. | 0.20 | 57.00 |
| 05/07/2026 | SRP | Review team emails regarding case developments. | 0.50 | 237.50 |
| | KEM | Review filings in other cases and in Callais; send updates to legal team; discuss case strategy with E. Greim. | 0.90 | 423.00 |
| | MRM | Review status of related litigation, including Secretary of State's motion to transfer new case to three judge panel; review Order vacating Nairne. | 0.20 | 105.00 |
| | EDG | Attempt to get an estimate on operational deadlines and to understand legislative process from Secretary of State's side; report to team; confer with D. Oldham; confer with K. Mitra on State's brief tonight and plan for our response; review State's brief this evening after it has come in; send thoughts to the client and attorney team and review comments from other counsel; develop a short working outline for our response. | 2.60 | 1,989.00 |
| | CGB | Call with P. Hurd to get credentials for e-filing S. Pineau motion for admission pro hac vice; electronically file S. Pineau motion for admission pro hac vice. | 0.40 | 114.00 |
| 05/08/2026 | SRP | Review case filings and team emails regarding remedial proceedings. | 0.30 | 142.50 |
| | KEM | Work on Response to State's brief; send draft of brief to E. Greim; review filings in other court cases; listen to public committee hearing and review reports on hearing; send update to legal team on filings in other court cases. | 7.40 | 3,478.00 |
| | MRM | Review email exchanges regarding updates in case and related matters; review E. Greim email regarding draft brief; briefly review draft brief. | 0.50 | 262.50 |
| | EDG | Confer with P. Hurd regarding upcoming legislative hearing and ██████████ ████████████ confer with K. Mitra on drafting today of our response to the State; review outreach from counsel for candidate Garcia and send to team with my thoughts on intervention; confer with K. Mitra on ██ ████████████████ and other points for our filing; review K. Mitra draft, revise, and send to the team for comment with my own comments included in the covering email. | 2.20 | 1,683.00 |
| 05/09/2026 | MRM | Review S. Pineau email regarding ████████████████████████ and potential implications. | 0.20 | 105.00 |
| 05/10/2026 | MRM | Review email exchanges between ███████████████ regarding ████████ ████. | 0.20 | 105.00 |
| 05/11/2026 | SRP | Review response brief and provide comments to E. Greim; review emails with team regarding the same. | 0.50 | 237.50 |
| | KEM | Work on and finalize Response to State's Brief to file; review Motion to Stay from Robinson Intervenors; discuss next steps with E. Greim; email clients. | 3.90 | 1,833.00 |

| | | | Invoice Date: | May 31, 2026 |
| | | | Invoice Number: | 22235 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review emails from Sunday regarding case; review email exchanges and filings regarding forthcoming Motion to Stay; review Motion to Stay; review draft response brief to be filed today. | 1.20 | 630.00 |
| | LMB | Pull recently filed documents from docket and send to team. | 0.10 | 28.50 |
| | EDG | Confer with P. Hurd on edits to our filing for today; make revisions to reflect last several days of comments; confer with K. Mitra on ███████ ██████ point; review Robinson and Galmon email regarding a requested stay of the injunction, and respond; confer with team on our response in opposition to the stay request. | 4.70 | 3,595.50 |
| | CGB | Finalize and file response to State's brief in District Court. | 0.30 | 85.50 |
| 05/12/2026 | SRP | Review case filings and updates; research potential arguments for response to Motion for Stay. | 1.60 | 760.00 |
| | KEM | Review case updates and emails from legal team. | 0.10 | 47.00 |
| | MRM | Review updates regarding our case and various related cases. | 0.20 | 105.00 |
| | EDG | Review this morning's Minute Order on timing of our opposition to the Intervenors' request for stay, and email with team on timing and plan for our response; email with State's Solicitor General; note and consider transfer of one election case from the Middle District of Louisiana to our district; assign research on ██████████████████████ to S. Pineau; assign to B. Graves research ██████████████████████ confer with team on compiling ██████████, including ████████████████████; review B. Graves notes from audio of initial legislative hearings; confer with client team on new information learned ████████████████; confer with team on plans to ████████████████; work on outline for stay opposition. | 5.20 | 3,978.00 |
| 05/13/2026 | SRP | Confer with K. Mitra and E. Greim regarding Response to Motion for Stay and Motion for Attorneys' Fees; research related to the same; draft Motion for Attorneys' Fees. | 3.10 | 1,472.50 |
| | KEM | Research ████████████ draft motion for schedule to file request for fees; send draft of motion with cover email to E. Greim; discuss outstanding issues with E. Greim and S. Pineau. | 4.40 | 2,068.00 |

| | | | Invoice Date: | May 31, 2026 |
| | | | Invoice Number: | 22235 |
| **Fair Lines America, Inc.** | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | EDG | Review and respond to P. Hurd notes ███████████████ ███████ review and respond to email from ██████ ; receive what appears to be ██████████████████████ and send to ████ for ███ analysis; confer with P. Strach, Secretary of State attorney, via phone, to try to learn deadline; update client team via phone call; consider issue regarding ████████████████████ and assign research; email all parties to the case regarding an agreement on the time for filing and propose a 21-day deadline; review P. Hurd thoughts on our stay opposition filing and respond; email P. Strach on need for a Secretary of State affidavit laying out deadlines; email team with detailed strategy ██████████████████ ; review and revise motion to court on attorneys' fees deadline; review and respond to ████████████████ ; review P. Hurd additional notes on ██████████ ███████ review late notes that ███████████ ████████████████████ | | 5.80 | 4,437.00 |
| | CGB | Discuss Louisiana meeting transcription task with K. Mitra; reach out to vendor to begin transcription work. | | 0.30 | 85.50 |
| 05/14/2026 | SRP | Confer with E. Greim regarding research for remedial proceedings; review motion for extension for attorneys' fees; research ██████████████ ; review team emails regarding remedial proceedings. | | 8.20 | 3,895.00 |
| | KEM | Research and work on Response to Motion to Stay; send draft of response to E. Greim; discuss case strategy with E. Greim and S. Pineau; email and contact clients; review █████████████████ ; review emails from legal team and email legal team. | | 8.10 | 3,807.00 |
| | MRM | Review motion to defer attorneys' fee ruling; review other related emails. | | 0.20 | 105.00 |
| | LMB | Assist with Exhibit labeling for 5/15 filing. | | 0.50 | 142.50 |
| | EDG | Review information from ████████ on ████████ ██████████████ ; assign new research to B. Graves based on P. Hurd's notes from last night; follow up with parties regarding their failure to respond to our fee procedural request, and then follow up again with M. Brungard at Louisiana Solicitor General's office; delay filing until responses were received, have the fee procedure motion amended and filed; respond to B. Graves on ██████████████ research; confer with P. Hurd on new allegations that ████████████████████████ confer with P. Hurd on contents of draft of substantial update to clients on recent developments and on tomorrow's filing; confer with client B. Callais via phone and send him a follow-up email; confer via phone with expert ██████████ review draft filing for tomorrow, make edits, and send to team with comments; respond to P. Hurd requests and suggestions regarding our arguments and attachments; review and respond to S. Pineau on her research regarding █████████████████ ; confer with D. Oldham via phone on the draft and on possible edits; email team on changes to make regarding D. Oldham's thoughts; review analysis received from ████████ tonight for use tomorrow, and send around to the team; send follow-up question to ██████ . | | 5.30 | 4,054.50 |

|  |  |  | Invoice Date: | May 31, 2026 |
|  |  |  | Invoice Number: | 22235 |
| Fair Lines America, Inc. |  |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | CGB | Continue communications with transcriptionist; prepare exhibits for filing in District Court; finalize Motion to Defer Attorney Fees filings; file same; oversee preparation of exhibits for tomorrow's filing; research new contact information for client D. Weir. | 0.90 | 256.50 |
| 05/15/2026 | SRP | Revise Response to Motion to Stay; mail letter to plaintiff D. Weir; review emails with team. | 0.50 | 237.50 |
|  | KEM | Work on Response to Motion to Stay and exhibits to file; email clients and legal team; discuss strategy and next steps with E. Greim; email E. Greim thoughts on ████████████████. | 5.10 | 2,397.00 |
|  | MRM | Review filings. | 0.10 | 52.50 |
|  | LMB | Pull recently filed documents from docket and send to team. | 0.20 | 57.00 |
|  | EDG | Confer with P. Hurd multiple times regarding today's filing and edits; confer with D. Oldham regarding the same; confer with A. Kincaid; review, revise, and approve today's opposition to the motion to stay; review State's update and responses; review update on legislative developments; review ████████ ████████████████ and reach final decision. | 4.70 | 3,595.50 |
|  | CGB | Continued communication with transcriptionist; continued work on exhibits; proofread and oversee filing of response to motion to stay and exhibits in W.D. LA. | 0.60 | 171.00 |
| 05/16/2026 | KEM | Review E. Greim ████████████████████████; send edits to E. Greim. | 1.00 | 470.00 |
|  | EDG | Draft ████████████████████; review K. Mitra edits. | 1.00 | 765.00 |
| 05/18/2026 | KEM | Review emails from legal team. | 0.10 | 47.00 |
|  | EDG | Confer with our legal team on ██████████████████████ ████████████; confer on legislative status; answer questions from client about ██████████████████████; review, revise, and send in ████████████; review order granting extension on our fee application. | 2.60 | 1,989.00 |
| 05/19/2026 | SRP | Review Court Order on Motion to Stay. | 0.10 | 47.50 |
|  | KEM | Review emails from legal team; email P. Hurd; email E. Greim regarding ████████████; review Order from Court and send Order to legal team; review email from ████ on ████████. | 0.70 | 329.00 |
|  | MRM | Review recent filings. | 0.20 | 105.00 |
|  | EDG | ████████████████████████████████████████████████████████████████████████████████ | 6.00 | 4,590.00 |
|  | CGB | Continued communications with transcriptionist. | 0.20 | 57.00 |

Invoice Date:    May 31, 2026
Invoice Number:    22235
Client Number:    1949.00

Fair Lines America, Inc.

| Date | | | | Hours | |
|------|------|------|------|------:|------:|
| 05/20/2026 | SRP | Review emails exchanged with team; call with team regarding remedial proceedings. | | 0.30 | 142.50 |
| | KEM | Review emails from legal team regarding case updates; email team; call with legal team. | | 2.10 | 987.00 |
| | EDG | Review string of local counsel emails on ███████████████; confer with A. Kincaid on █████████████; convene █████████ call and ██████████████; confer with D. Oldham regarding the same. | | 2.20 | 1,683.00 |
| 05/21/2026 | KEM | Review emails from legal team; listen to remarks in legislative committee and send update to legal team; draft letter to send to Secretary of State; send draft of letter to E. Greim. | | 1.00 | 470.00 |
| | EDG | Review reports on new map passed after House amendments; email with team; review K. Mitra draft letter; revise and make additions, and send to team with thoughts and request for feedback; review ████████████ and email team with questions. | | 1.70 | 1,300.50 |
| 05/22/2026 | KEM | Review emails from legal team; review updates to Senate Bill 121; discuss case strategy with E. Greim; review edits to letter to Secretary of State; send edits to letter to E. Greim. | | 0.60 | 282.00 |
| | EDG | Emails with P. Hurd on ███████████████████ and on strategy; make further attempts to reach Secretary of State's counsel; draft and send to the Secretary of State a letter demanding information on timing and deadlines; come up with ███████████████. | | 1.80 | 1,377.00 |
| 05/25/2026 | SRP | Review emails exchanged with team regarding remedial proceedings. | | 0.10 | 47.50 |
| | KEM | Review emails from legal team. | | 0.10 | 47.00 |
| | MRM | Review filing in District Court. | | 0.10 | 52.50 |
| | EDG | Confer with P. Hurd and team regarding Secretary of State's non-response to outreach on Friday and ███████████████████ email K. Mitra on basic outline of motion to draft tomorrow morning; confer with D. Oldham on ████████████████████. | | 0.80 | 612.00 |
| 05/26/2026 | SRP | Review emails exchanged with team regarding remedial proceedings; review draft Motion for Scheduling Order. | | 0.20 | 95.00 |
| | KEM | Work on Motion for Scheduling Order; send motion to E. Greim; discuss motion with E. Greim; finalize motion for filing. | | 3.20 | 1,504.00 |
| | MRM | Review ████████████████ and consider impact on proceedings. | | 0.20 | 105.00 |
| | LMB | Pull recently filed documents from docket and send to team. | | 0.20 | 57.00 |

| | | | | Invoice Date: | May 31, 2026 |
| | | | | Invoice Number: | 22235 |

Fair Lines America, Inc.                                    Client Number:     1949.00

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| | | | **Hours** | |
| | EDG | Confer with K. Mitra on additional points to raise in motion; review draft motion and revise with additional points; circulate to team with comments; revise and file motion. | 3.60 | 2,754.00 |
| | CGB | Continued communications with transcriptionist; finalize Motion for Scheduling Order; draft Proposed Order on same; file motion and Proposed Order. | 0.80 | 228.00 |
| 05/27/2026 | SRP | Review Court Order on motion for deadline. | 0.10 | 47.50 |
| | KEM | Review transcript of Senate Committee Hearing and note quotes; send findings to E. Greim; review Senate video and send request for transcript; send update on ▮▮▮▮ and update on ▮▮▮▮ to E. Greim; review emails from legal team. | 3.60 | 1,692.00 |
| | EDG | Confer with K. Mitra on ▮▮▮▮ and timing; divide up work to prep for possible challenge; work with ▮▮▮ on ▮▮▮ and on possible ▮▮▮; confer with K. Mitra on results of her transcript review; join call with A. Kincaid and D. Oldham on ▮▮▮; update P. Hurd; review orders issued tonight, including order granting our motion from yesterday. | 3.30 | 2,524.50 |
| | CGB | Continued communications with transcriptionist. | 0.20 | 57.00 |
| 05/28/2026 | KEM | Watch legislative debate on Senate Bill 121; send notes on debate to E. Greim and call E. Greim to discuss strategy; send findings to legal team; review legislative transcript from Senate debate and take notes; order more transcripts. | 4.80 | 2,256.00 |
| | EDG | Confer with A. Kincaid and D. Oldham; attempts to reach Secretary of State's counsel; review local counsel P. Hurd's notes and emails; confer with K. Mitra on ▮▮▮; review NAACP demand letter and maps; confer with D. Oldham on ▮▮▮ review ▮▮▮ by ▮▮▮; confer with ▮▮▮ via phone and request follow-up; update P. Hurd via email. | 3.80 | 2,907.00 |
| 05/29/2026 | KEM | Review transcript of Senate Floor Hearing and note quotes; review parts of video of House Floor Hearing and note quotes; watch Senate Floor Debate and note quotes; send findings to E. Greim;  send update on ▮▮▮ to E. Greim; review emails from legal team. | 4.00 | 1,880.00 |
| | CGB | Continued communications with transcriptionist; reach out to second vendor to complete additional transcription work. | 0.40 | 114.00 |
| | | For Current Services Rendered | 165.80 | 98,344.00 |
| | | Courtesy Discount | | -7,060.00 |
| | | Net Fees after Courtesy Discount | | 91,284.00 |

Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 73.20 | $765.00 | $55,998.00 |
| CGB - Christina Black | 6.30 | 285.00 | 1,795.50 |
| NEK - Nichole E. Kruger | 0.90 | 285.00 | 256.50 |

Invoice Date:          May 31, 2026
Invoice Number:           22235
Client Number:           1949.00

Fair Lines America, Inc.

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| SRP - Sarah Rafie Pineau | 17.60 | 475.00 | 8,360.00 |
| KEM - Katie Mitra | 62.20 | 470.00 | 29,234.00 |
| MRM - Matthew R. Mueller | 4.60 | 525.00 | 2,415.00 |
| LMB - Leah Bye | 1.00 | 285.00 | 285.00 |

## Expenses

| | | |
|---|---|---|
| 04/29/2026 | Accessline conference call. | 20.87 |
| 05/04/2026 | SNS Criminal E-Filing - Copies of filings in related case. | 10.00 |
| 05/04/2026 | SNS EBR Landrecords - Copies of filings in related case. | 67.28 |
| 05/04/2026 | SNS EBR Landrecords Baton Rouge - Copy of filings in related case. | 81.98 |
| 05/05/2026 | SNS Criminal E-Filing - Copies of filings in related case. | 5.00 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871313425556. | 189.14 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871313465983. | 189.14 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871313504804. | 206.10 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871313673781. | 206.10 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871237589554. | 204.79 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871237663719. | 42.47 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871237513229. | 49.04 |
| 05/06/2026 | Courier fee - FedEx Tracking No. 871237537671. | 49.04 |
| 05/07/2026 | SNS EBR Landrecords - Copies of filings in related cases. | 8.10 |
| 05/07/2026 | Filing fee - Pro hac admission for S. Pineau. | 105.00 |
| 05/13/2026 | Accessline conference call. | 20.14 |
| 05/20/2026 | Courier fee - FedEx Tracking No. 871856775463. | 50.13 |
| 05/28/2026 | Transcription fees - Veritext Invoice No. 9277625 - Committee Hearing. | 1,910.20 |
| 05/28/2026 | Transcription fees - Veritext invoice No. 9286970 - May 18th Committee Meeting. | 1,212.70 |
| 05/31/2026 | Photocopy charges - 504 color copies. | 100.80 |
| 05/31/2026 | 24 black and white copies. | 2.40 |
| 05/31/2026 | Transcription fees - Veritext Invoice No. 9309392 - May 8th Committee Hearing Transcript. | 223.90 |
| 05/31/2026 | Transcription fees - Veritext Invoice No. 9311688 - May 21st House Meeting Transcript. | 4,239.40 |
| 05/31/2026 | Outside professional fee - Geographic Planning & Demographic Services LLC Invoice No. 62226. | 7,962.50 |
| | Total Expenses | 17,156.22 |
| | Previous Balance | -$49,744.89 |
| | Total Current Work | 108,440.22 |

## Payments

| | | |
|---|---|---|
| 06/16/2026 | Payment from client funds - Thank you! | -15,538.61 |
| 06/23/2026 | Payment from client funds - Thank you! | -20,462.33 |
| | Total Payments | -36,000.94 |
| | Balance Due | $22,694.39 |

| | | |
|---|---|---|
| | Invoice Date: | May 31, 2026 |
| | Invoice Number: | 22235 |
| Fair Lines America, Inc. | Client Number: | 1949.00 |

<u>Client Funds</u>

| | | |
|---|---|---|
| | Beginning Client Funds Balance | $36,000.94 |
| 06/16/2026 | Payment from client funds. | -15,538.61 |
| 06/23/2026 | Payment from client funds. | -20,462.33 |
| | Ending Client Funds Balance | $0.00 |
| | Please Remit | $22,694.39 |

**Graves Garrett Greim**

1100 Main Street, Suite 2700
Kansas City, MO 64105
816.256.3181

Fair Lines America, Inc.

███████████
███████████

| | |
|---|---|
| Invoice Date: | June 30, 2026 |
| Invoice Number: | 22244 |
| Client Number: | 1949.00 |

RE:    Louisiana Congressional Redistricting

### Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2026 | NEK | Finalize and file Response to Secretary of State's Affidavit. | 0.20 | 57.00 |
| | SRP | Review emails exchanged with clients; review Court filings. | 0.20 | 95.00 |
| | EDG | Review State's late Friday notice regarding enactment of new map; review and respond to P. Hurd email and tell him our strategy for the next few days; prepare lengthy and substantial update for all of the plaintiffs and circulate within legal team for edits; review Secretary of State's affidavit filed this afternoon; convene legal team call to discuss ████████████ ███████ revise client update based on ███████████ and have it sent out; draft a filing for the Court this evening and circulate to legal team; make revisions and have it filed with the Court at day's end; review and respond to P. Hurd's additional proposal regarding ████████████ ███████; review and respond to emails from Plaintiff ████████ | 4.50 | 3,442.50 |
| | KEM | Attend call with legal team; review filings from State; review draft email from E. Greim to clients and send edits; review emails from legal team and clients. | 1.00 | 470.00 |
| | MRM | Review Notice regarding enactment of new map and other related Orders and Notices from Court. | 0.20 | 105.00 |
| | LMB | Pull recently filed documents from docket and send to team. | 0.10 | 28.50 |
| | CGB | Communicate with vendor TransPerfect to recruit additional help with transcription work. | 0.20 | 57.00 |
| 06/02/2026 | SRP | Review Court Order; review emails with team regarding hearing date; phone call with legal team regarding hearing and related matters. | 0.90 | 427.50 |
| | EDG | Review new Order from the Court on briefing and June 17-18 hearing; join call with team to set plan; draft detailed outline for our Friday brief; review Supreme Court decision in ████████████ and consider ████████ ████████████████████ | 1.80 | 1,377.00 |
| | KEM | Review Court Order; call with legal team; discuss outline for brief with team; follow up on transcript orders. | 1.10 | 517.00 |

| | | | Invoice Date: | June 30, 2026 |
| | | | Invoice Number: | 22244 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| | MRM | Review Court's Order setting trial on new map; confer with team regarding same; review emails regarding same. | 0.30 | 157.50 |
| | CGB | Communicate with transcriptionist regarding ongoing transcription work; confer with K. Mitra regarding the same. | 0.20 | 57.00 |
| 06/03/2026 | SRP | Email with K. Mitra regarding research for brief; review case filings. | 0.20 | 95.00 |
| | NEK | Correspondence with team and vendor regarding hearing transcripts. | 0.30 | 85.50 |
| | EDG | Review State's early morning request for resetting of deadlines and argument; multiple conferences with team on our response and our overall strategy; email with Louisiana Solicitor General and Secretary of State's counsel to ascertain ███████████████████████; communicate our non-opposition to all parties; study Intervenor Jewett's counsel's request that we join their motion on District 2 and email our response; review resulting Court Order and devise short filing for tomorrow; review and approve K. Mitra's draft of that filing; confer with D. Oldham. | 3.20 | 2,448.00 |
| | KEM | Work on Brief; call with legal team to discuss strategy; review Motion to Reset Deadlines; draft Response to Motion to Reset Deadlines and circulate to legal team. | 5.00 | 2,350.00 |
| | LMB | Pull recently filed documents from docket and send to team. | 0.50 | 142.50 |
| 06/04/2026 | NEK | Correspondence with vendors regarding transcript requests; process transcripts and provide update to team; finalize and file Response to State's Motion to Reset Deadlines. | 0.40 | 114.00 |
| | EDG | Approve last night's draft of response to State's motion; revise slightly based on ███████████; have response filed by noon; direct team on how to ███ ████████████████████████████████████████ review Court's Order and have all work stopped. | 1.00 | 765.00 |
| | KEM | Edit response to State's Motion to Reset Deadlines and send to E. Greim; finalize for filing; review transcripts from legislative session and take notes on transcripts; review Orders from Court; send current version of Brief to E. Greim. | 6.40 | 3,008.00 |
| | MRM | Review Order regarding upcoming hearing and briefing deadlines. | 0.20 | 105.00 |
| 06/05/2026 | EDG | Review State's response to Intervenor Jewett's motion for ███████████ ███████████; send to team with thoughts; confer with K. Mitra on getting started on fee motion. | 0.40 | 306.00 |
| | KEM | Research Fifth Circuit caselaw on attorneys' fees to file motion for attorneys' fees and record findings; discuss next steps with E. Greim. (2.2)

Send update on case to Plaintiffs. (.2) | 2.40 | 1,128.00 |
| | LMB | Pull recently filed documents from docket and send to team. | 0.20 | 57.00 |

| | | | Invoice Date: | June 30, 2026 |
| | | | Invoice Number: | 22244 |
| Fair Lines America, Inc. | | | Client Number: | 1949.00 |

| | | | Hours | |
|---|---|---|---|---|
| 06/08/2026 | SRP | Email with K. Mitra regarding fee motion. | 0.20 | 95.00 |
| | KEM | Research caselaw for Motion for Attorneys' Fees; work on drafting Motion for fees; email findings to E. Greim and outstanding research issues ███████ ████████████████████████████████ | 5.00 | 2,350.00 |
| | MRM | Review E. Greim emails regarding upcoming fee application. | 0.10 | 52.50 |
| | CGB | Prepare hard copies of invoices for E. Greim to review in preparation for upcoming attorney's fees motion. | 0.40 | 114.00 |
| | EDG | Confer with K. Mitra on legal arguments on the fee motion and preparation of our position; make plans for organizing and filing our motion; respond to P. Hurd comments on fee motion. (1.5) | | |
| | | Review Court's new Order regarding June 17 conference and make plans for what we will say. (0.3) | 1.80 | 1,377.00 |
| 06/09/2026 | KEM | Research and draft Motion for Attorneys Fees; call with E. Greim for his input on Motion for Attorneys Fees. | 5.10 | 2,397.00 |
| 06/10/2026 | KEM | Research and draft Motion for Attorneys Fees; review case procedural history to draft background for Motion for Attorneys Fees. | 5.50 | 2,585.00 |
| 06/11/2026 | KEM | Research and draft Motion for Attorneys Fees; send draft to E. Greim with outstanding research tasks ████████████████████ ████████████████ | 4.00 | 1,880.00 |
| 06/15/2026 | KEM | Send update on Motion for Fees to E. Greim; strategize on Motion for Fees with E. Greim; send research ██████████████████████████. (.2) | | |
| | | Strategize with E. Greim on Status Conference. (.1) | 0.30 | 141.00 |
| | MJK | Research customary fees granted ███████████████████████ ██████████████. | 0.20 | 57.00 |
| | EDG | Confer with K. Mitra on fee issue research and drafting (0.3) | | |
| | | Email with team on plan for Wednesday hearing (0.2). | 0.50 | 382.50 |
| 06/16/2026 | KEM | Meet with legal team regarding Motion for Fees; research and draft Motion for Fees; review sample declarations for Motion for Fees. (1.4) | | |
| | | Meet with legal team regarding Status Conference; discuss strategy for Status Conference. (.6) | 2.00 | 940.00 |
| | MRM | Review Motion to Dismiss. | 0.20 | 105.00 |
| | MJK | Research customary fees granted ████████████████████████ ████████████████ | 4.10 | 1,168.50 |

Page    3

Invoice Date:    June 30, 2026
Invoice Number:    22244
Client Number:    1949.00

Fair Lines America, Inc.

| | | | Hours | |
|---|---|---|---|---|
| | EDG | Prepare for and join call with team to discuss arguments for tomorrow's hearing; attempts to reach State to confer on timing in advance of tomorrow's call, review response that State won't confer but will be filing its own position, which we can read when it is filed; review State response when filed, confer with team (1.3). | | |
| | | Discuss fee application for next week with team and gather materials on ███ ███████ email P. Hurd on ████████████████████ (1.5). | 2.80 | 2,142.00 |
| 06/17/2026 | KEM | Meet for Status Conference; review State's filing regarding schedule; calendar deadlines for Response to Motion to Dismiss and scheduling motion; discuss upcoming schedule and status hearing with legal team. | 1.40 | 658.00 |
| | MRM | Confer with E. Greim regarding status conference and Motion to Dismiss. | 0.20 | 105.00 |
| | LMB | Pull recently filed documents from docket and send to team; correspond with K. Mitra, C. Black, and E. Greim to clarify correct deadline for Response to Motion to Dismiss. | 0.30 | 85.50 |
| | MJK | Research customary fees ████████████████████ ████████████ | 3.40 | 969.00 |
| | CGB | Call with Clerk regarding discrepancy between filed notice of motion setting and what was discussed during call with the Court earlier this morning. | 0.20 | 57.00 |
| | EDG | Final preparation for status conference with court; join call and advocate for Plaintiffs' position on scheduling and remedial phase; email team ████████████████████; confer with team afterwards on next steps and propose a schedule for team's internal review; note issue on difference between docket entry and Court's statement on the call, and have someone check with the Clerk. | 1.60 | 1,224.00 |
| 06/18/2026 | EDG | Get signoff from client team on the schedule I created yesterday using Doc. 63 as a template; confer with the State via phone and ask for a response midday Monday to give time for a larger meet-and-confer. | 0.70 | 535.50 |
| 06/19/2026 | EDG | Confer with K. Mitra on fee application; confer with K. Mitra on edits to P. Hurd draft declaration; review P. Hurd response; confer with P. Hurd on his time and his declaration; revise affidavit and send to P. Hurd for his review and approval. | 1.30 | 994.50 |
| 06/22/2026 | SRP | Assist K. Mitra with preparation of fee application. | 0.30 | 142.50 |
| | KEM | Work on outstanding sections of Motion for Fees; research attorneys fees paid by State of Louisiana to input in brief; ████████████████████ ████████████████████; put together draft affidavit for E. Greim; research local rules on page limits and put together Motion for Extension of Pages. | 5.40 | 2,538.00 |
| | MRM | Draft section in support of fee motion. | 0.20 | 105.00 |

|  |  | Invoice Date: | June 30, 2026 |
|  |  | Invoice Number: | 22244 |
| Fair Lines America, Inc. |  | Client Number: | 1949.00 |

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | EDG | Confer with K. Mitra on final tasks for fee application; contact experts and others for final bills; review and redact all of our fee statements for privilege; make final decisions on cuts to fees for application; confer with team on ███ ███ and our cuts and ██████████ (6.8). |  |  |
|  |  | Confer with team on lack of response from State on scheduling and alternative options (0.2). | 7.00 | 5,355.00 |
| 06/23/2026 | NEK | Work with E. Greim and K. Mitra on background documents/calculations for Bill of Costs; prepare summary spreadsheet for use in Declaration; coordinate redactions to invoices with team. | 7.00 | 1,995.00 |
|  | KEM | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; research ████████████ send findings to E. Greim on ████ revise sections in Motion for Fees on ██████████; email paralegals and E. Greim regarding invoices and total sought fees and costs. | 5.20 | 2,444.00 |
|  | LMB | Pull recently filed documents from docket and send to team. (.2) |  |  |
|  |  | Complete redactions for invoices in preparation to submit Bill of Costs. (2.1) | 2.30 | 655.50 |
|  | CGB | Discuss redaction work for attorney's fees motion with N. Kruger, L. Bye, and L. Hao. | 0.20 | 57.00 |
|  | LMH | Complete redactions for invoices in preparation to submit Bill of Costs. | 1.00 | 265.00 |
|  | EDG | Email with M. Brungard on her response to my Thursday proposal and get a response; email all opposing counsel on need for call tomorrow, type up a proposal for their consideration, and invite reactions by email in advance of the call (1.0). |  |  |
|  |  | Finalize our firm numbers; email with attorney team on ████████ ██████████ (1.5). | 2.50 | 1,912.50 |
| 06/24/2026 | CGB | Discuss redaction work with N. Kruger, L. Bye and L. Hao; discuss other work related to attorney's fees motion with K. Mitra; finalize redactions to invoices to be submitted as part of our attorney's fees motion; calculate fees and hours billed from January 2024 through May 2026 for attorney's fees motion. | 4.50 | 1,282.50 |
|  | LMH | Complete redactions for invoices in preparation to submit Bill of Costs. | 5.10 | 1,351.50 |
|  | NEK | Continue assisting with preparing background details and documents for Bill of Costs; multiple discussions with team regarding same. | 1.20 | 342.00 |

|  |  | Invoice Date: | June 30, 2026 |
|  |  | Invoice Number: | 22244 |
|  |  | Client Number: | 1949.00 |

Fair Lines America, Inc.

|  |  |  | Hours |  |
|---|---|---|---|---|
| EDG | Review and revise my Declaration in support of fees; review and revise brief in support of fee application; review all P. Hurd fee statements, redact for privilege, and make cuts for application; review questions on ██████ ████ confer with K. Mitra on filing; confer with team on ████████ ██████ (6.5). | | | |
| | Prepare for call with opposing counsel on joint proposed schedule; join conference call with counsel for all other parties, negotiate schedule different from any one party's proposal and come to a compromise; email the group; prepare the proposed filing including content requested by each party; solicit and receive approvals; check with our own attorney team for final approval; proof and file (2.0). | | 8.50 | 6,502.50 |
| KEM | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; review firm invoices and P. Hurd invoices to account for recoverable costs and expenses; review expert invoices; put all invoices together in spreadsheet categorized by whether they are taxable or not; finalize draft Motion for Extension of Pages to file; review hours of attorneys; send update to E. Greim and paralegals on remaining tasks to file Motion for Fees. (9.4) | | | |
| | Draft and send Joint Motion for Scheduling Order to E. Greim; finalize Joint Motion for filing. (.6) | | 10.00 | 4,700.00 |
| LMB | Complete redactions for invoices in preparation to submit Bill of Costs on 6/25; begin draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | | 4.00 | 1,140.00 |
| 06/25/2026 KEM | Finalize Motion for Fees, Memorandum in Support, Declarations, Exhibits and Bill of Costs for filing. | | 5.00 | 2,350.00 |
| NEK | Assist with finalization of background/calculations for Bill of Costs. | | 2.50 | 712.50 |
| EDG | Finalizing Declarations and brief. | | 4.00 | 3,060.00 |
| CGB | Calculate taxable and nontaxable expenses for bill of costs; review and revise table of contents and table of authorities for attorneys' fees motion; prepare exhibits to E. Greim and P. Hurd declarations; finalize fee calculations for fees motion. | | 4.00 | 1,140.00 |
| LMH | Complete redactions for invoices in preparation to submit Bill of Costs. | | 2.50 | 662.50 |
| LMB | Complete draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | | 3.70 | 1,054.50 |
| | For Current Services Rendered | | 158.30 | 77,577.50 |

### Recap

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| EDG - Edward D. Greim | 41.60 | $765.00 | $31,824.00 |
| CGB - Christina Black | 9.70 | 285.00 | 2,764.50 |
| NEK - Nichole E. Kruger | 11.60 | 285.00 | 3,306.00 |
| SRP - Sarah Rafie Pineau | 1.80 | 475.00 | 855.00 |
| KEM - Katie Mitra | 64.80 | 470.00 | 30,456.00 |

|  | Invoice Date: | June 30, 2026 |
|---|---|---|
|  | Invoice Number: | 22244 |
| Fair Lines America, Inc. | Client Number: | 1949.00 |

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| MJK - Matthew Kuckleman | 7.70 | 285.00 | 2,194.50 |
| LMH - Leila Hao | 8.60 | 265.00 | 2,279.00 |
| MRM - Matthew R. Mueller | 1.40 | 525.00 | 735.00 |
| LMB - Leah Bye | 11.10 | 285.00 | 3,163.50 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 06/05/2026 | Online legal research - Westlaw Invoice No. 853720807. | 230.21 |
|  | Total Expenses | 230.21 |
| 06/25/2026 | Online legal research - Refund for duplicate charge for Circulation the Advocate (9/22/2024). | -19.95 |
| 06/25/2026 | Online legal research - Refund for duplicate charge for Circulation the Advocate (9/24/2024). | -19.95 |
| 06/25/2026 | Travel expense - Refund for duplicate mileage charge for K. Mitra (2/26/25). | -26.88 |
|  | Total Credits for Expenses | -66.78 |
|  | Previous Balance | $22,694.39 |
|  | Total Current Work | 77,740.93 |
|  | Balance Due | $100,435.32 |
|  | Please Remit | $100,435.32 |