# Exhibit PH-1

## PAUL LOY HURD, APLC
*(A Professional Law Corporation)*
*1896 Hudson Circle, Suite 5;   Monroe, Louisiana   71201*
*P. O. Box 15556; Monroe, Louisiana   71207-15556*
*Tel: (318) 323-3838   Fax: (318) 330-9390*
*Paul Loy Hurd, Attorney At Law & President*
*Email: paul@paulhurdlawoffice.com*

February 10, 2024

Ms. Maggie Boyd                                           VIA EMAIL: █████████
Fair Lines America, Inc.
2308 Mount Vernon Ave. #716
Alexandria, VA 22301

RE:     **Engagement Agreement with Paul Loy Hurd, APLC**
     Legal Matter:     Legal and Constitutional Challenge To 2024 Congressional Plan
     Funding Client:     Fair Lines America, Inc. (Alexandria, Virginia)

Dear Ms. Boyd,

Please find enclosed my firm's statement for legal services in the above referenced legal challenge to the newly enacted Congressional Districts in Louisiana. As you know, my firm is co-counsel with Mr. Edward Greim, of Graves, Garrett (Kansas City, Missouri).

For your information, my retention agreement placed a daily cap on charges at $3,150. Work was performed on two days that based upon an hourly charge would have exceeded that daily cap. Therefore, you will see a credit that you have received that provides a reduction in those daily/hourly billings to conform with this daily cap. The gross statement is for $29,947.50. You have received a credit of $1,260.00 for January 26th, and a credit of $675.00 for January 31st, leaving a balance of 28,012.50.

I appreciate the opportunity to assist you and your organization with this nationally and constitutionally important work. We are on the verge of getting a scheduling order that will allow us to present this complaint quickly enough to enjoin the use of this Plan in this upcoming 2024 Congressional election cycle.

Should you have any questions concerning this matter, please contact my office.

Sincerely,

**PAUL LOY HURD, APLC**

/s/ Paul Loy Hurd

Paul Loy Hurd, Attorney at Law

Enclosure

M:\Documents\Redist Congr\zFairlines1.Invoice1.240212.wpd

## *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                        February 12, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

| | | File #: | 1055-001 |
|---|---|---|---|
| **Attention:** | | Inv #: | 4008 |

RE:     Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Jan-22-24 | Initial preparation for upcoming conference on challenges to the 2024 Cong. Plan;  Initial conference call on challenges to the 2024 Congressional Plan;  Discuss ▇▇ claim and ▇▇▇▇▇ ▇▇▇ claim; | 1.50 | 675.00 |
| | Email exchanges on available experts;  Referral of ▇▇▇▇ as possible mapping expert; | 0.25 | 112.50 |
| | Telephone call with ▇▇▇▇ (possible claims);  Email back to possible Plaintiffs | 0.50 | 225.00 |
| Jan-23-24 | Finalize Engagement Letter;  Forward letter to ▇▇▇ | 0.20 | 90.00 |
| | Telephone call with ▇▇▇▇ (possible expert). | 0.50 | 225.00 |
| | Media contact:  The State of Freedom (discuss the present map;  previous litigation history;  racial vulnerability of new District 6) | 1.00 | 0.00 |
| Jan-24-24 | Telephone call on Moon Griffon show (reaching out publically;  seeking petitioners). | 0.50 | 0.00 |
| | Email exchange and meeting:  KEDM radio (Dr. Pearson Cross);  public outreach for plaintiffs;  public explanation of racial vulnerability of Act 2 (Senate Bill 8) | 1.25 | 0.00 |
| | Research on ▇▇▇▇▇▇ | 1.00 | 450.00 |

|  |  | | |
|---|---|---|---|
| | ███ Forward the information to ███ | | |
| | Telephone conference on preparation of Petition ███ Possible Discussion of the ███ claim | 2.30 | 1,035.00 |
| Jan-25-24 | Review ███ | 0.45 | 202.50 |
| | ███ telephoe call;  Finding plaintiffs and preparation of petition;  factual issues about ███ | 0.50 | 225.00 |
| | ███ Telephone call about plaintiff contacts; Determine whether the ███ | 0.50 | 225.00 |
| | Telelphone call with ███ on plaintiffs avaialble and communications with persons interested in persuing this litigation. | 0.40 | 180.00 |
| | Multiple telephone calls to persons who have shown an interest in being a Plaintiff in the challenge;  Email ███ on ███ | 2.30 | 1,035.00 |
| Jan-26-24 | Telephone calls to multiple client prospects (explanation of ███ Communications to Ed Griem ███ five prospective clients;  Telephone calls receiving information on further clients (five clients confirmed) | 3.50 | 1,575.00 |
| | Telephone calls to multipl client prospntects; (explanation of ███ Gather client information; Telephone call with ███ and ███ on ███ Modification of | 4.00 | 1,800.00 |
| | Telephone call with ███ on next steps and Baton Rouge medi contact | 0.30 | 135.00 |
| | Prepare for KTVE-Monroe interview;  Conduct interview and discuss case; | 0.75 | 0.00 |
| | Preparation of ███ Transmit to other attorneys;  Review third edition from Katie Graves of ███ Telephone call with | 0.75 | 337.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Katie on the edits and desire to ███████ ███████████████████ Email transmittal of my recommendation on last change to ████ Review email from ██████ on ██ ████████████████████ Asked him to call tomorrow. | | |
| | Review proposed ███████████████████ █████ to support the Preliminary Injunction motion; Substantial and detailed rewrite of the ████████ adding ████ and █████████ | 1.25 | 562.50 |
| Jan-27-24 | Review proposed Petition; Research on ██████████ ████████████████ Email research results to Ed Griem on ██████████ | 3.50 | 1,575.00 |
| | Telephone call with potential Plaintiffs; Telehone call with potention ████████████ Research on the ███████████ claim; Legal exchange on the ████ allegations and legal significance; ██████ | 2.50 | 1,125.00 |
| Jan-29-24 | Telephone call to ██████████████ Email/text exchange on ████████ Telephone all with ██████████████ Telephone call with ████████ and email follow up; Telehone call with ████████ and email follow through; Telephone call to ████████████████████ and email follow up; Email correspondence with Eddie Griem on ██████████████ Review of ██████████████ | 3.00 | 1,350.00 |
| | Telephone call with ████████ on ████ ████████ Detailed response to review of the 3rd draft of Petition. Detailed compents provided to Eddie Griem for consideration; Telephone call from ████████ (possible ███████ ████████ Email on ████ ████ Email and comments on the Petition review. Transmit detailed comments to Eddie Griem and others for conference tomorrow. | 3.25 | 1,462.50 |
| Jan-30-24 | Review of new draft on ████████████ ██████████ Contact with additional Plaintiffs ████ ████ Meeting on near final draft; Discussion on ████████ Addition of ████████ ████ Telephone calls around to get contacts; Corrections and comments on ████████ | 3.00 | 1,350.00 |

| | | | |
|---|---|---|---|
| | Finalize Petition; Interface with Petitioners; Get confirmation of ███ Discuss final edits with Katie and Eddie; ███ discussions.; Email exchanges on ███ final reading and editing of Claim 2. | 3.50 | 1,575.00 |
| Jan-31-24 | Email and telephone call with ███ ███ Miscellaneous emails received and responses on status of filing; consent of ███ ███ | 0.50 | 225.00 |
| | Travel over to ███ to ███ Meeting with ███ or ███ ███ | 0.75 | 337.50 |
| | Start filing of the Complaint; Interface with PACER contacts to get the Complaint filed; Extended time spent on entering the 12 Plaintiffs; Extensive time needed to get the Complaint filed and accepted on PACER; Telephone call with the Clerk on the "Civil Cover Sheet" to be completed and filed today | 2.00 | 900.00 |
| | Preparation of "Civil Cover Sheet" ; Signed, scanned and filed with tU.S. District Court Clerk; Multiple emails to notify attorneys that filing was completed; Email exchanges on next steps legally; next steps as to public statements. | 1.50 | 675.00 |
| | Notice email to 12 Plaintiffs of (1) ███ and (2) ███ ███ | 0.50 | 225.00 |
| | Preparation of service in the absence of Eddie Greim being out; Transmittal letter to Secretary of STate and Attorney General forwarding complaint; Extensive email exchange with lawyers and certain Plaintiffs on ███ Request for waiver of formal service to Secretary of State and the Attorney General. Prepare notice of filing to the 12 Plaintiffs; Minor written response to Friedman (Advocate) and Griffon for tomorrow. | 3.25 | 1,462.50 |
| | Filing fee with the U.S. District Court (Monroe Division). | | 400.00 |
| | U.S. District Court PACER system downpayment for copies | | 45.00 |
| | UPS service of complaint on Secretary of State and Attorney General's office. | | 50.00 |
| Feb-01-24 | Preparation for media appearance (Moon Griffon) to | 1.25 | 562.50 |

defend and expain the lawsuit; Communication with Plaintiff ████████████████████
Finalize responding to emails to the Greim firm.

| Date | Description | Hours | Amount |
|---|---|---|---|
| Feb-02-24 | Email from Eddie Greim on ████████████ of the Plaintiffs in their affidavit. Review of his concerns and drafting of my response in support of ████████████ | 0.50 | 225.00 |
| | Telephone conference with ████████████ and Katie Graves ████████████ | 0.50 | 225.00 |
| | Reach out (text) to ████████ for his affidavit to support Prel. Injunction. | 0.20 | 90.00 |
| Feb-05-24 | Draft Evidence List for ████████ for the Preliminary Injunction filing; Email to Eddie Greim; Katie Graves; Review extended email from Eddie on the assigned work out to the experts. Responses back on final affidavits from Plaintiff ████████ Motion to file brief in excess of 25 pages. | 1.50 | 675.00 |
| | Telephone conference on ████████████████ | 0.75 | 337.50 |
| | Review of ████████ Research on ████████████ | 0.50 | 225.00 |
| | Follow up on Plaintiff ████████ Locate ████ Get the Affidavit to ████████████ Telephone call with ████ Transmittal of Affidavit and return of Affidavit; Forward to Katie | 0.30 | 135.00 |
| | Getting the Affidavit for ████ sent from ████████ for the Preliminary Injunction; Getting ████████████ established between counsel | 0.50 | 225.00 |
| Feb-06-24 | Preparation of Remedy Map ████████████ ████ Forwarded to all for review. | 2.50 | 1,125.00 |
| | Receipt and initial review of "First Filed" Motion in the Middle District. | 0.30 | 135.00 |
| | Assisting in the finalizing of the Pro Hac Vice motions; Filing with the District Court; Finlizing the request for extended pages to Preliminary Injunction Motion and Memorandum; Consideration of the various requests to intervene by Golman Plaintiffs and Robinson Plaintiffs. Discussion with co-counsel and ████████████████████ | 1.50 | 675.00 |

| | | | |
|---|---|---:|---:|
| | Review of proposed memorandum for Preliminary Injunction.  Response to Graves firm to add █████████ █████████ | 1.25 | 562.50 |
| Feb-07-24 | Review final P. I. Motion and Memorandum; Exchange of legal strategies and arguments;  Possible ████████████████████████ Final comments;  Information to Plaintiff ███████ | 1.25 | 562.50 |
| | Pro Hac Vice Admission (Ed Greim);  Western District | | 105.00 |
| | Pro Hac Vice Admission (Jackson Tyler) | | 105.00 |
| | Pro Hac Vice Admission (Matthew Mueller) | | 105.00 |
| Feb-08-24 | Preparation to conduct a joint call with the State of Louisiana A.G. office and with Eddie Greim;  Multiple calls to A.G. office;  Final contact with ███████████ Telephone call with ██████████ ██████ Brief conversation with Eddie Greim after call and pending motions of intervention | 0.50 | 225.00 |
| | Multiple email communication on new/supplemental service on State;  Telephone call and emails on the order from the Three Judge Panel to get service done and get a scheduling meeting scheduled with the Court on Interventions and Preliminary Injunction | 1.00 | 450.00 |
| Feb-09-24 | Emails concerning personal service in Baton Rouge;  Telephone with Katie Graves;;  Telephone call with Baton Rouge law firm to get process server name;  Telephone call to Bombet, Cashio and Associates;  Email from Katie with the materials to serve;  Forwarded the materials to Bombet, Cashio for service;  Transmittal of proof of service after it was done back to Eddie Griem | 1.25 | 562.50 |
| | Transmittal of Orders granting Pro Hac Vice to 3 different Galmon attorneys;  Transmittal of Orders granting Pro Hac Vice to Mueller and Tyler (for Plaintiffs). | 0.25 | 112.50 |
| | Contact Magistrate Judge office on Greim's Pro Hac Vice motion still pending;  Editing and modification of notice of service to the Three Judge Panel. | 0.50 | 225.00 |
| Feb-10-24 | Review proposed Memorandum In Opposition to Intervention;  Respond with comments. | 1.00 | 450.00 |
| | Totals | 68.25 | $29,947.50 |

Case 3:24-cv-00122-DCJ-CES-RRS Document 322-8 Filed 06/25/26 Page 9 of 58 PageID #: 6738

| | |
|---|---|
| **Total Fees, Disbursements** | $29,947.50 |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | $29,947.50 |

# *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                        February 12, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|                              |          |
|------------------------------|----------|
| File #:                      | 1055-001 |
| **Attention:**  Inv #:       | 4009     |

RE:      Challenge To 2024 Congressional Plan (Louisiana)

|                                |            |
|--------------------------------|-----------:|
| **Total Fees, Disbursements**  | $0.00      |
| Previous Balance               | $29,947.50 |
| Previous Payments              | $1,935.00  |
|                                |            |
| **Balance Due Now**            | $28,012.50 |

# LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                          March 12, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4016 |

**Attention:**

RE:      Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| Feb-09-24 | Bombet, Cashio and Associates (Baton Rouge, La) Service on Secretary of State and Attorney General (Invoice #13526) | | 270.88 |
| Feb-12-24 | Set up conference call with Phil Gordon and Tom Jones (La. State attorneys) with PLH and Eddie Greim on the State's position in our Callais suit; Discussion of hearings before the legislature | 0.60 | 270.00 |
| Feb-13-24 | Preparation for conference call with State's attorney's (Gordon and Jones); Conference call with Louisian Counsel; Conference with Eddie G. after the call on State's positions; ███████ | 1.00 | 425.00 |
| | Email transmittal of ███████ and ███████ Detail description of Response back form ███; Detailed email to ███ on the ███. | 0.75 | 318.75 |
| Feb-14-24 | Email exchange on ███████ | 0.50 | 212.50 |
| | Review of ███████; Email response back to ███ on the ███████ | 0.50 | 212.50 |

| Feb-16-24 | Email exchanges on ███████████████ ████████████ Telephone call with Phil Gordon (A.G. State's Atty)Email exchange on filing the scheduling order. | 0.75 | 318.75 |
|---|---|---|---|
| Feb-23-24 | Telephone call with Eddie Greim (witnesses; legislators; expert witness findings; Robinson Intervenoer's response to objection to allow inter vention. | 0.50 | 212.50 |
| | Telephone conference with Eddie Greim on ████████ ███████████████ experts; ████████████ | 0.60 | 255.00 |
| Feb-26-24 | Review summary of Intervenor's reply to our objection to their intervention; Preparation of proposed ███████████████████ ████████████████████ █████████████ Cover email to explain the basis of the ███████ list | 1.50 | 637.50 |
| Feb-27-24 | Extended telephone call with ████████ on political players and background on the preparation of the SB8 plan that was passed. Detailed email to Eddie and associates to convey ███████████████. | 1.75 | 743.75 |
| | Review of filings from the District Court | 0.25 | 106.25 |
| | Review of opinion of Dstrict Coourt on the denial of Intervention by Robinson and Galmon intervenors. | 0.50 | 212.50 |
| Feb-28-24 | REview multiple filings with District Court on interventions; Amicus briefs; Motions transferred to Judge Joseph. | 0.25 | 106.25 |
| | Review of State answers; Comments to Counsel on ████████████████████████ | 0.30 | 127.50 |
| Feb-29-24 | Telephone conference with counsel on other side.; Brief telephone call with Eddie and Tyler on ████████ and maybe ████████. | 0.50 | 212.50 |
| | Telephone call with ████████ (possible witness for Monday). Forwarded material to Eddie for him to review and contact ███ | 1.20 | 510.00 |
| Mar-01-24 | Email address error to Kate Kelly (instead of Katie Garrett); Contact Kate Kelly to get email deleted. | 0.25 | 106.25 |
| | Status report to ████████████ (witneesses and exhibit preparation). | 0.25 | 106.25 |

Case 3:24-cv-00122-DCJ-CES-RRS   Document 322-8   Filed 06/25/26   Page 13 of 58
PageID #:  6742

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Compile Trial Day Evidence and Witness list for discussion and completion | 1.50 | 637.50 |
| | Compiling a Trial Witness and Evidnece List;  Send to Eddie for beginning the review. | 0.75 | 318.75 |
| | Sent out requests to contacts to identify ██████ | 0.50 | 212.50 |
| | Adjustment to the ██████ to ██████ | 0.30 | 127.50 |
| Mar-04-24 | Exchange emails with ██████ to ██████ | 0.50 | 212.50 |
| | REview ██████ Expert Report from Eddie Greim;  Send comments to Eddie Grwim on the ██████ | 1.25 | 531.25 |
| | Review of all Congress Plans offered in Special Session;  Compared to ██████ | 0.75 | 318.75 |
| Mar-06-24 | Research on regionality of government and economic function;  Preparation of Lists of regional service district maps;  Forward to ██████ and Eddie Greim. | 1.00 | 425.00 |
| | Review of proposed Reply Brief on our Motion for Preliminary Injunction. | 0.75 | 318.75 |
| Mar-12-24 | Enter Pro Hac Vice Motion/Order submitted to U.S. District Court | 0.25 | 106.25 |
| | Totals | 19.50 | $8,573.38 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$8,573.38** |
| Previous Balance | $29,947.50 |
| Previous Payments | $1,935.00 |
| **Balance Due Now** | **$36,585.88** |

# *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                      Fax:318 330-9390

Fair Lines America, Inc.                                     April 17, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4018 |

**Attention:**

**RE:**    Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Mar-18-24 | Review and file multiple notices from Clerk of Court filings; Email setting a status conference for March 22nd with the Court. | 0.25 | 106.25 |
| Mar-19-24 | Review proposed discovery to Robinson Defendants; Proposed questions on ███████████ ████ | 0.50 | 212.50 |
| Mar-20-24 | Pareparation for telephone status conference with counsel; Telephone conference with counsel for State of Louisiana and Secretary of State (Robinson Intervenors not present); Begin agreements on authentication of legislative video and audio; Maping data on legislatove record and Expert mapping data. | 0.50 | 212.50 |
|  | Telephone follow up with Eddie Greim ██████ ███████; ██████████████████ Discussion of need for ███████████████ | 0.75 | 318.75 |
|  | Review of multiple/cross emails on each party's position on the Galmon appeal on denial of intervention. | 0.25 | 106.25 |
| Mar-21-24 | Telephone conference with counsel of record; Building stipulations; Joint Exhibit lists; Timing of witnesses at trial. | 0.75 | 318.75 |

| | Description | | |
|---|---|---|---|
| | Telephonoe call to contact for possible ███████ ███████ | 0.30 | 127.50 |
| | Telephone outreach to ███████ who might be witnesses at trial;  Telephone calls and emails. | 0.50 | 212.50 |
| Mar-22-24 | Preparation for Status Conference with Court on Trial Management | 0.25 | 106.25 |
| | Participation in the Status Conference with the Three Judge Panel on Trial Scheduling | 0.75 | 318.75 |
| | Telephone follow up with Eddie Greim;  arrange technical contact with the Court's electronic evidence presentation. | 0.25 | 106.25 |
| Mar-25-24 | Preparation for interview with ███████;  Forward some comments to Eddie Greim. | 0.30 | 127.50 |
| | Interview with ███████ as a potential witness; | 1.25 | 531.25 |
| | Telephone call with Eddie Grieim after interveiw;  Discussion of ███████ as a witness;  Discussion of other supplemental witnesses | 1.00 | 425.00 |
| | Review Expert Report by ███ on ███████ ███████ .; ███████ ███████ | 0.40 | 170.00 |
| | Handling the deletion of the email from Pearson Cross (dealing with Robinsons) | 0.25 | 106.25 |
| | Identifying witnesses to depose and to subpoena for the trial;  Consideration of the ███████ ███ ;  Making arrangements with Fifth Circuit to have Eddie Greim admitted to the Fifth Circuit Par;  Enquiry and review of publication materials that ███████ Strategy memo between counsel on witnesses;  Time expended on "deletion" of an email from Pearson Cross that related to expert search by the Robinson Intervenors. | 1.75 | 743.75 |
| Mar-26-24 | APPEAL:  Forward Appellate brief and record excerpts | 0.20 | 85.00 |
| | Telephone update from Eddie Greim ███████ ███████ Email exchanges on arranging visit to the Courtroom. | 0.50 | 212.50 |
| Mar-27-24 | Multiple email/notice from 5th Circuit received and forwarded to Graves law;  Multiple emails from Graves law on witness subpoeanas (include ███ | 1.25 | 531.25 |

not to include ████████ or ██████ ; nor any
████████

| | | | |
|---|---|---|---|
| Mar-28-24 | Receipt and forwarding of emails from parties dealing with 5th Circuit and Districct Court witnesses, and depostions. | 0.50 | 212.50 |
| | TRAVEL TIME: Drive from Monroe to Shreveport to visit courtroom and accessories; billed at 1/2 rate. | 1.75 | 371.88 |
| | Meeting with Court staff to inspect the Courtroom and discuss logistics for counsel to present their case and location of outside courtroom areas. Inspection of the visual presentation equipment with the Court | 0.75 | 318.75 |
| | MILEAGE CHARGES: Inspection of courtroom in Shreveport; mileage of 103 miles from Monroe office to Court (Shreveport), and return to Monroe after inspection | | 138.02 |
| Mar-29-24 | Review of cross emails on stipulations, and tial exhibits. | 3.00 | 1,275.00 |
| | Text and email outreach to ████████ (possible witness on ████████ ; witness on ████ ████ ; and ████████ regions. | 1.25 | 531.25 |
| | Email and text outreach to ██████ that might testify | 0.30 | 127.50 |
| Mar-30-24 | Telephone call with ████████ on possibilitiy of being witness ████████ ; witness on ████████ | 1.25 | 531.25 |
| Apr-01-24 | Review emails showing deposition negotiations; Timing of depositions upcoming; Preparation for telephone interview of legislators | 0.50 | 212.50 |
| | Telephone interview of ████████ | 1.00 | 425.00 |
| | Telephone call with Eddie Greim (trial counsel scheduling; courtroom lay-out and trial space in Courthouse | 0.25 | 106.25 |
| | Telephone call with ████████ on being a witness ████████ | 1.00 | 425.00 |
| Apr-03-24 | Preparation for depositions of Defendant's expert (McCartain) review McCartain's expert report; Attendance at deposition; Telephone call from | 8.00 | 3,400.00 |

|  |  |  |  |
|---|---|---|---|
|  | █████████ on proposed deposition; attendance at counsel pre-trial meeting to discuss case management issues (request for stipulations; request for post trial briefing; request for more trial time; opening and closing statements. Preparation of a Trial Schedule to calculate avaialble trial hours, and allocate and prioritize the use of our time. |  |  |
| Apr-04-24 | Preparation of Trial materials; Attendance at Dr. Overholt's deposition; Attendance at part of deposition of Dr. Fairfax. Email exchanges on Court status conference and Hefner depositions and results after the fact. | 6.50 | 2,762.50 |
| Apr-05-24 | Brief prepration for deposition of Vos; attendance at Vos deposition | 3.25 | 1,381.25 |
|  | Attendance of deposition of Ashley Shelton ( community supporter; Plaintiff in Robinson) | 2.00 | 850.00 |
|  | Attendance at deposition of Devante Lewis (Robinson Plaintiff). | 1.00 | 425.00 |
| Apr-07-24 | TRAVEL AND ADMIN: Travel from Monroe to Shreveport (2 hours); Set up mor materials for the trial conference room and trial preparation | 1.25 | 531.25 |
|  | Pre-trial preparation with co-counsel | 2.00 | 850.00 |
|  | Supper brought to attorney/expert staffs preparing for trial Food: $148.75; Drinks: $20.56; Tip: $15.00 at Texas Seasalt Steak restaurant. |  | 184.31 |
|  | MILEAGE: 103 miles at $0.67/mile (drive from Monroe Office to Shreveport Hilton) |  | 69.01 |
| Apr-08-24 | First trial date in Shreveport | 8.00 | 3,400.00 |
| Apr-09-24 | Second day of trial in Shreveport | 8.00 | 3,400.00 |
|  | WALMART: purchase of thumb drives for exhibit exchange with other parties |  | 48.50 |
| Apr-10-24 | Third day of trial in Shreveport | 5.00 | 2,125.00 |
|  | TRAVEL: 2 hour travel time from Shreveport to Monroe | 1.00 | 425.00 |
|  | Post trial organization of our future efforts; Dismantle the Shreveport workroom | 2.00 | 850.00 |
|  | Shreveport HIlton Convention Center Trial in Shreveport (Sunday/Monday/Tuesday/Wednesday; |  | 841.56 |

| | | | |
|---|---|---|---|
| | MILEAGE: 103 miles at $0.67/mile (drive from Shreveport Hilton to Monroe office) | | 69.01 |
| Apr-11-24 | Miscellaneous communications with co-counsel and reorganziation of office from Shreveport;  Review of trial materials for post-grial brief and possible remedies. | 1.25 | 531.25 |
| | Draft and transmittal of Post-Trial Brief issues to Co-Counsel;  Preparation of communication to Plaintiffs to ███████████ ███████████████████████ | 2.50 | 1,062.50 |
| Apr-15-24 | Review emails from the weekend.  Email from ████ ████ on ████████████████. Forward to Eddie Greim;  Input expenses incurred in Shreveport | 0.25 | 106.25 |
| Apr-16-24 | Email exchange with Eddie Greim on ███████████ and ███████████████ | 0.30 | 127.50 |
| | Review and comments on last draft of Post-Trial brief;  Sent to co-counsel for consideration.Extensive comments sent to Graves Garrett co-counsel. | 2.50 | 1,062.50 |
| Apr-17-24 | Email from ██████████ with Judge Dick ruling on "First Filed" motion being denied | 0.25 | 106.25 |
| | Emails from Galman Amici seeking to file an Amicus brief at the last day of our deadline (prevents Plaintiffs from an opportunity to respond to their brief);  Email from Eddie ███████████ ███████████████ | 0.25 | 106.25 |
| | Totals | 78.80 | $34,468.54 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$34,468.54** |
| Previous Balance | $36,585.88 |
| Previous Payments | $36,585.88 |
| **Balance Due Now** | **$34,468.54** |

# LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838          Fax:318 330-9390

Fair Lines America, Inc.                                    June 7, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4021 |

**Attention:**

**RE:**    Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Apr-18-24 | Preparation of Plaintiff communication on ███ ████████ give status report to Plaintiffs.  Transmiteed out. | 0.30 | 127.50 |
| Apr-19-24 | Telephone call with Eddie on potential ████ and ████████ | 0.25 | 106.25 |
| Apr-22-24 | Preparation of detailed Strategy letter to ████ ████████ | 1.75 | 743.75 |
| Apr-24-24 | Miscellaneous communication on status of case post trial; | 0.25 | 106.25 |
| Apr-26-24 | Miscellaneous email communications with ███ and Eddie; ████████ | 0.25 | 106.25 |
| Apr-30-24 | Received the Opinon;  Review of Opinion;  Email communication on ████ Telephone call from ████ | 1.50 | 637.50 |
|  | Status of case after Opinion was rendered;  Possible ████ Possible ████████; possible ████ | 0.30 | 127.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Re;search on ██████████████ | 0.75 | 318.75 |
| May-01-24 | MEDIA RESPONSE: Appear to provide scheduling information on case to WGSO (New Orleans) | 0.50 | 212.50 |
| | MEDIA RESPONSE; Appear to provvide scheduling information on case to State wied Moon Grffon audiance. | 0.75 | 318.75 |
| | APPEAL: Review ████████ on appeal by Robinson (Permisive Intervention); Telephone call with ████████ on status of Intervenor's appeal; Possible deadline to have remedy plan adopted by Court. | 0.25 | 106.25 |
| May-02-24 | Multiple exchanges of emails on: ████████ ███████████████████ | 0.50 | 212.50 |
| | Review of Callais's proposed brief in opposition to appeal by Robinson; Transmittal comments on the brief to Graves firm. | 0.75 | 318.75 |
| May-03-24 | Receive and review email, and new filings in the Callais case, and filings in the Middle District case, and preparation for the May 6th conference with the Court. | 1.00 | 425.00 |
| | Received information on possible "Amici" from LSU and Tulane. Response from Eddie and ████; Response sent from PLH on denying their participation as "Amici." | 0.25 | 106.25 |
| | Email exchange with ████ and ███ that ████ ████████████████ Prepared another communication to Plaintiffs ████████████ | 0.30 | 127.50 |
| | Review and exchange emails on ████████ reversal of denial of Galman to intervene. They are let in as Interveners at this remedial stage. | 0.25 | 106.25 |
| | Preparation of internal memorandum on issues to be ready for at the May 6th conference. ████████ ██████ | 1.00 | 425.00 |
| May-05-24 | Review email from Eddie on ████████ ███████████████ | 1.00 | 425.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| May-06-24 | Exchange email strategies on the ████████ ████████████████████████████; Information on other districting cases pending at the 5th Circuit. | 0.50 | 212.50 |
| | Exchange of ██████████████████ from Eddie;  Comment by ██████ and comment by PLH; ██████████████.; Referred issue back to Eddie for ████████████. | 1.00 | 425.00 |
| May-07-24 | Preparation on getting agreement on scheduling order for remedy phase;  Email exchange with Eddie on SOS agreement to a short remedy phase.;  Getting experts ready for anaylis | 2.75 | 1,168.75 |
| | Review of unexpected Remedy Scheduling ORder; Email exchange on experts and possible maps; Telephone call with Dale, Adam and Eddie on map to use;  possible amici avalanche;  Motion to alter the page balance and the argument balance.  Performance analysis on the Defendants' maps to show that they are not effective Section 2 remedies. | 2.00 | 850.00 |
| | Notice of Appeal from State received;  State seeks an expedited stay schedule.  Recommended that the stay schedule not be overly tight.  Reasons given to Eddie on the justification to deny the requested expedited briefing schedule at the Supreme Court. | 0.30 | 127.50 |
| May-08-24 | Notice of Applications for Stay by Robinson at Supreme Court;  Quick review of  Galmon motion to set aside "mootness" order in the Middle District to try and deal Judge Dick back into relevance;  Email discussions on finalizing the plan we will offer, so we can use it in the election/performance analysis by our expert. | 2.00 | 850.00 |
| | Telephone call with Adam on local Amici counsel needed for support | 0.60 | 255.00 |
| | Telephone call with Rolfe McCollister;  Status, Supreme Court stay;  Middle Distrct motions; and error by A.G. in criticism of the remedy deadline based upon her own staff's testimony. | 0.50 | 212.50 |
| | Brief review of Stay application by A.G. to our Panel. | 0.30 | 127.50 |
| May-09-24 | Review of oral argument in 5th Circuit to find precise declaration by State and SOS, that June 4th is an acceptable deadline operationally to put a plan in effect. | 1.40 | 595.00 |

Case 3:24-cv-00122-DCJ-CES-RRS   Document 322-8   Filed 06/25/26   Page 22 of 58 PageID #: 6751

| | | | |
|---|---|---|---|
| | Review multiple email communications concerning a possible motion by Robinsons seeking "clarifications" and "VRA position" of the Panel, and seeking delay in remedy. | 0.50 | 212.50 |
| | Preparation of summary of research on the 5th Circuit oral arguments showing that the June 4th deadline by the Panel is consistent with the reprersentations made by the State in the earlier Ardoin oral argument at the 5th Circuit in October 2023. | 0.60 | 255.00 |
| | Brief response back to Eddie on Callais's position on the motion for more instruction from the Panel. Suggested a more definitive statement for our position so they don't mis-state our position. | 0.10 | 42.50 |
| | Motion by Robinsons seekjing a "affirmation of Robinson" analysis as to HB1; Multiple responses from Adam, Eddie and possible approach to providing a quick response. Recommended that we stay focused on the Supreme Court response and our own remedy | 0.45 | 191.25 |
| May-10-24 | Review of 5th Circuit oral argument where the June 4th date was given by the SOS and by the A.G.'s counsel. Found three consistent deadline statements for June 4th. | 0.75 | 318.75 |
| | Receipt, review and respond to multiple emails on final submittal | 1.00 | 425.00 |
| May-11-24 | Receipt of multiple emails on issues and final edits; Review of the final Supreme Court submission and proposed edits sent to Greim firm; | 1.50 | 637.50 |
| May-13-24 | Review of emails on CBS National News and possible responses; Possible responses by the Plaintiffs; Preparation of notice to the | 1.25 | 531.25 |
| | Multiple exchanges on avalanche of media contacts and possible responses on national media and on Louisiana media. | 1.00 | 425.00 |
| | Emails concerning media barrage; Draft email for Petitioners to not speak to the press/meidal | 0.50 | 212.50 |
| | Preparation of Status report to Petitioners to avoid media; Edits from suggestions from Adam and Eddie on warning and how to handle medial Forwarded multiple CBS contacts to Eddie and Adam. | 0.40 | 170.00 |
| | Discussion with new proposal remedy plan based upon SB8 | 1.00 | 425.00 |
| May-14-24 | Receipt and review of Robinson Reply to Supreme | 1.50 | 637.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Court; Review of Robinson Reply to Panel on motion for clarification; Exchange on what to say to the media while the Supreme Court stay application is pending; Communication to Rolfe McCaollistor | | |
| | Multiple email exchanges on Callais group response to reply by Intervenors | 0.20 | 85.00 |
| May-15-24 | Review of Amici Brief to the Panel from Ed's group | 1.00 | 425.00 |
| | Multiple email exchanges on the Granting of Stay by Supreme Court, and reaching out to Petitioners and the media to defend our position. | 1.25 | 531.25 |
| | Notice of filing of proposed Amicus Brief by Project For Fair Representation | 0.10 | 42.50 |
| May-16-24 | Notice from District Court that the Hearing on remedy had been terminated, based upon the stay issued by the Supreme Court; email acknowledgements and exchanges | 0.20 | 85.00 |
| | Notice of the filing of a brief in support of Callais remedies sought in District Court | 0.10 | 42.50 |
| | Multiple notices from District Court handling pending motion for reconsideration and Motion for Clarification; | 0.20 | 85.00 |
| May-17-24 | TRAVEL: 4 hourst to Madeville; 4 hours from Madeville to Monroe | 4.00 | 1,700.00 |
| | Meeting with ███████████ on the SOS affidavit on the election cycle | 3.00 | 1,275.00 |
| May-18-24 | Compile the information that I received from ███ ███████████ on the election schedule affidavit; Preparation of Remedial Schedule; Summary of possible motion to ██████ ███████ | 4.50 | 1,912.50 |
| | MILEAGE to Mandeville from Monroe, and back: 450 miles at $0.655 per mile | | 294.75 |
| May-21-24 | 5th CIRCUIT APPEAL RECORD; Brief not ice of order allowing appeal record to be supplemented | 0.10 | 42.50 |
| May-22-24 | Review of filing by Callais group to supplement the appellate record. | 0.10 | 42.50 |
| May-23-24 | Quick review of the South Carolina opinion fronm the Supreme Court; Particular focus on ██████ ███████ | 0.75 | 318.75 |

| Jun-06-24 | Brief review of notice from District Court (adjustment to appeal bond paid by defendant) | 0.10 | 42.50 |
| | Totals | 49.40 | $21,289.75 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$21,289.75** |
| Previous Balance | $34,468.54 |
| Previous Payments | $34,468.54 |
| **Balance Due Now** | **$21,289.75** |

## LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                November 15, 2024
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  | File #: | 1055-001 |
| --- | --- | --- | --- |
| **Attention:** |  | Inv #: | 4028 |

RE:        Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| Jun-18-24 | Review of Eddie Greim's communication to the clients;  status report | 0.25 | 106.25 |
| Jun-20-24 | Review of proposed "Editorial" from █████ (focused on █████ ███████████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ ████████████████ | 0.30 | 127.50 |
|  | REview of Eddie's comments on █████ ███████████████ | 0.20 | 85.00 |
| Jun-21-24 | REview of ████████████████████ ███████████████████████ ███████████ | 0.50 | 212.50 |
|  | Transmitted █████ additional edits, and █████ ███████████████ | 0.25 | 106.25 |
| Jul-26-24 | State's Motion for Distrct Court clarification whether a 2nd majority, minority distrcting plan is possible. ████████████████████████ on possible response. | 0.40 | 170.00 |

| Jul-30-24 | Review of Greim objection to the Defendant's motion for "clarification"; Reply back to ▮▮▮ | 0.25 | 106.25 |
|---|---|---|---|
| Jul-31-24 | Begin review of Jurisdictional Statement by State of Louisiana; Identify issues to assert in our "Motion To Affirm". | 2.25 | 956.25 |
| | Completion of initial review of State Jurisdictional Statement; Transmittal of ▮▮▮ | 1.25 | 531.25 |
| Aug-01-24 | Multiple emails looking for Galmon Jurisdictiona Statement and Letter of non-appeal from the Secretary of State. | 0.25 | 106.25 |
| Aug-10-24 | Email to Edde (enquiry on best way to participate in preparation of thee upcoming briefs. | 0.20 | 85.00 |
| Aug-13-24 | Review of initial draft of Callais "Motion To Affirm" responding to State's "Jurisdictional Statement" | 2.50 | 1,062.50 |
| Aug-26-24 | Review of Galmon preliminary response; Sent brief recommendations to Eddie's firm for consideration; ▮▮▮ | 1.00 | 425.00 |
| | Review the revised ▮▮▮ Comments transmitted. | 1.00 | 425.00 |
| Sep-03-24 | Initial review of Galmon amicus brief; preparation of brief comments from PLH and review of comments ▮▮▮ | 0.50 | 212.50 |
| | Initial review of Alabama amicus brief. Prepare comments on ▮▮▮ Discuss the effect of the proposed relief of ▮▮▮ | 0.75 | 318.75 |
| | Telephone call with ▮▮▮ on whether to attack the ▮▮▮ | 0.40 | 170.00 |
| Sep-23-24 | Email exchanges on State's Objection to our brief seeking dismissal and affirmance. | 0.25 | 106.25 |
| Oct-01-24 | Receipt and review of email request for information by Mark Ballard (NOLA/Advocate); Information sent to ▮▮▮, with ▮▮▮ | 0.25 | 106.25 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| Oct-25-24 | Multiple emails reviewed from ▮▮▮ on ▮▮▮ Email exchange that ▮▮▮ | 0.50 | 212.50 |
| Nov-04-24 | Received notice that Supreme Court noted Probable Jurisdiction.; Email exchanges with ▮▮▮ on ▮▮▮.; Review communications with Clients; Initial response to Mark Ballard (Advocate Reporter) | 0.30 | 127.50 |
| Nov-05-24 | Draft initial response to Mark Ballard (Advocate) on Supreme Court granting Probable Jurisdiction and consolidation of cases; Exchange emails with ▮▮▮ Review and transmittal fo final edit ▮▮▮ | 0.30 | 127.50 |
| Nov-13-24 | Email to E. Greim on organizing the briefing for oral argument; issues likely to be the focus of argument and basis of granting jurisdiction ▮▮▮); ▮▮▮. | 0.10 | 42.50 |
| Nov-14-24 | Email exchange with E. Greim on ▮▮▮, and ▮▮▮ | 0.25 | 106.25 |
| | Totals | 14.20 | $6,035.00 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$6,035.00** |
| Previous Balance | $21,289.75 |
| Previous Payments | $21,289.75 |
| **Balance Due Now** | **$6,035.00** |

# LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                          Fax:318 330-9390

Fair Lines America, Inc.                                    January 22, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4034 |

**Attention:**

**RE:**     Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Nov-19-24 | Preparation for the Soliciter General conference | 0.25 | 106.25 |
|  | Conference with Solicitor General and Civil Rights; Voting Rights representatives on whether to submit an Amicus Brief. | 0.75 | 318.75 |
| Nov-20-24 | Response to request by Galmon to intervene as party; Response to Eddie Greim and other on plaintiff side. | 0.20 | 85.00 |
| Nov-22-24 | Logic Brief on State's upcoming claim that ▮▮▮▮ | 2.50 | 1,062.50 |
|  | Continue the Breif on the State's ▮▮▮▮ | 2.25 | 956.25 |
| Dec-19-24 | Initial receipt of State Supreme Court brief;  Begin review of issues and argument;  Research on the ▮▮▮▮ | 3.75 | 1,593.75 |
| Dec-20-24 | Gather Hays chronology and factual findings as it relates to the "Slash" District;  Proof of ▮▮▮▮ Establish that ▮▮▮▮ | 7.75 | 3,293.75 |
| Dec-21-24 | Review of ▮▮▮▮  Review of ▮▮▮▮ Detail outline | 5.50 | 2,337.50 |

Case 3:24-cv-00122-DCJ-CES-RRS Document 322-8 Filed 06/25/26 Page 29 of 58 PageID #: 6758

| Date | Description | Hours | Amount |
|---|---|---|---|
| | of issues ████████ | | |
| Dec-22-24 | Review of ████ research ████ | 3.25 | 1,381.25 |
| Dec-23-24 | Telephone conference on Callais brief topics and strategy; ████████ | 1.25 | 531.25 |
| | Review of Robinson brief; research on ████ ████ Review of conference notes for clarity and importance. | 1.00 | 425.00 |
| Jan-06-25 | Begin review of Callais brief (1st draft) from Eddie and crew; Compile comments | 4.25 | 1,806.25 |
| | Research on the ████████ | 3.50 | 1,487.50 |
| Jan-07-25 | Complete review of Callais brief (1st draft) | 6.50 | 2,762.50 |
| Jan-09-25 | Review and respond to emails Telephone call with Eddie | 0.25 | 106.25 |
| | Telephone call with Dale on ████████ | 0.25 | 106.25 |
| | Review of Illuminator's article on State's ████ positions in Callais and Legislative cases. Email back and forth with ████████ | 0.40 | 170.00 |
| Jan-11-25 | Continue review of Greim Brief Version 2; Review and suggested edits and changes | 2.50 | 1,062.50 |
| | Complete review of Greim Brief Version 2; Comments edited and sent to Gang | 4.25 | 1,806.25 |
| Jan-13-25 | Review of ████ Comment back on ████████ | 0.25 | 106.25 |
| | Response on how to introduce ████████ | 0.25 | 106.25 |

| | | |
|---|---|---|
| Totals | 50.85 | $21,611.25 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$21,611.25** |
| Previous Balance | $6,035.00 |
| Previous Payments | $6,035.00 |
| | |
| **Balance Due Now** | **$21,611.25** |

# LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                        April 3, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| **Attention:** Inv #: | 4036 |

**RE:**      Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Feb-03-25 | Review Amici that discussed in detail why a 3 Judge Panel should be invoked whenever there is a Section 2 VRA claim against congressional plan, or state wide plan | 0.40 | 170.00 |
| | Review Amici by NRCC addressing the new closed primary election cycle. | 0.30 | 127.50 |
| | Proposed ███████████████ REview of NRCCC Amicis and ithe need for an expedited response to avoid a Purcell problem. | 0.50 | 212.50 |
| Feb-04-25 | Review of emails from ████████ on possible ███████████████; Email responses including ██████████████████████ | 0.50 | 212.50 |
| | Oral Argument:  Review email from Eddit on timing of oral argument preparation;  review of schedule leading up to oral argument day, and four moot exercises. | 0.50 | 212.50 |
| Feb-20-25 | Notice of requested information from the Supreme Court to the Fifth Circuit and District Court 24-30177;  Response out to co-counsel. | 0.25 | 106.25 |
| | Receipt of Galmon "Reply Brief":  Quick review of the section that says "Hays does not apply." ██████████ | 0.20 | 85.00 |
| Feb-25-25 | TRAVEL:  Travel by plane from Monroe to DFW, | 4.00 | 1,700.00 |

|  |  |  |  |
|---|---|---|---|
|  | then to Washington for observation of oral argument (Billed at 1/2 time of 8 hrs travel). |  |  |
|  | AIRLINE TICKET: Flight from Monroe to DFW to DC to observe oral argument |  | 1,025.97 |
|  | HOTEL: Hyett Regency (Capitol Hill) for observance of oral argument. |  | 729.84 |
|  | TRAVEL: Taxi fee from the airport to the Hyett Regency Hotel |  | 30.00 |
|  | American Airlines: Luggage surcharge |  | 9.95 |
| Feb-26-25 | TRAVEL: Travel by plane from Washington to DFW, then to Monroe return from observation of oral argument at Supreme Court (Total of 8 hrs travel) | 4.00 | 1,700.00 |
|  | Observation of oral argument at Supreme Court; Contact and meeting and lunch with firm from DC | 4.00 | 1,700.00 |
|  | TRAVEL: Taxi fee from Hyatt Regency to the Supreme Court for oral argument observation. |  | 20.00 |
| Mar-01-25 | TRAVEL: Drive from Monroe to Fayetteville (Ark); to attend KC Moot Court for Oral Argument practice in KC Monday (Charged for only 1 way up and not return time). Charged at 1/2 rate | 6.00 | 1,275.00 |
| Mar-02-25 | Review of briefs by Appellants and Appellees in preparation for the Moot Court tomorrow | 3.00 | 1,275.00 |
| Mar-03-25 | TRAVEL: Time to drive from Fayetteville to KC and back; Participation in Moot Court in KC. Total travel hours of 4 hrs up and 4 hurs back. Total of 8 hours | 4.00 | 1,700.00 |
|  | Participation in Moot Court procedure in KC. | 6.00 | 2,550.00 |
|  | TRAVEL: Driving mileage from Fayetteville, Arkansas to Kansas City and back. Up and back to Moot Court (239 miles each way @ $0.67/mile |  | 320.00 |
|  | TRAVEL: Driving mileage from Monroe, Louisiana to Fayetteville, Ark (One Way Only); 364 miles @ $0.67/mile |  | 243.88 |
| Mar-05-25 | Detailed response to Eddie Greim on the Oral Argument practice session in KC (forwarded to everyone) | 4.00 | 1,700.00 |
| Mar-06-25 | Follow up on information needed for the "Oral Argument" form for SC ; Follow up on getting a ticket for Senator Seabaugh at oral argument | 0.20 | 85.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Cross calls with Senator Seabaugh on attendance at oral argument; Received his identification information and forwarded it to Jackson to include in ticket claims by Appellees | 0.25 | 106.25 |
| Mar-07-25 | Web search for flights available for oral argument in DC on March 12th | 0.25 | 106.25 |
| | Detailed email to Eddie Greim on participation in oral argument in DC on March 12th | 0.30 | 127.50 |
| Mar-11-25 | TRAVEL: Travel time (billed at half rate; Actual time of 6.0 hrs) from Monroe to Washington for Moot Court event on 3/12 | 3.00 | 1,275.00 |
| | MEAL: Supper at Hyatt Regency preparing for Moot Court in DC | | 45.00 |
| | MEAL: Breakfast food for next morning at Hyatt Regency in DC | | 23.19 |
| Mar-12-25 | AIRLINE TICKET: Flight from Monroe, Louisiana to Washington, and back | | 1,099.96 |
| | TRAVEL: Taxi cab from hotel to Heritage Foundation location. | | 25.00 |
| | HOTEL: Hotel charge at Hyatt Regency for night of March 12, 2025 | | 735.04 |
| | Meeting with ▮▮▮▮; Preparation for Moot Court event and participation in Moot Court event and summary afterwards | 4.00 | 1,700.00 |
| | TRAVEL: Travel time (billed at half rate) from Washington to Monroe) ) Actual 6.0 hrs utilized.. | 3.00 | 1,275.00 |
| Mar-18-25 | Review of cases in preparation to help Eddie prepare, and to be second chair at arguement | 2.00 | 850.00 |
| Mar-19-25 | Miscellaneous communications with Eddie Greim on preparation; Response to Mark Ballard's enquirey on the case (Baton Rouge Advocate Reporter) forwarded to Eddie for his review | 2.50 | 1,062.50 |
| | Review ▮▮▮▮ for authority on ▮▮▮▮ ; Gather facts to ▮▮▮▮ ; Entry of time and out of pocket costs for the two trips to Washington; Review petition to confirm ▮▮▮▮ | 4.00 | 1,700.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | HOTEL: Attendance at moot court in Washington (Heritage Foundation) | | 762.17 |
| Mar-20-25 | Preparation for last "moot court" and conduct of the moot court; Discussions afterwards on performance and further ideas; Research on ███████ ████ | 2.50 | 1,062.50 |
| | Research on ███████████ caselaw; Telehone call to legislative contact to get references; Telephone call with ███████████ Research on ███████████ | 3.00 | 1,275.00 |
| Mar-21-25 | Review Three Judge District Court opinion in Callais for ███████████; Identify ███████████ | 6.50 | 2,762.50 |
| Mar-22-25 | TRAVEL: Flight from Monroe, to DFW, to Reagan National on Saturday (actual time was 9am to 6pm) | 4.00 | 1,700.00 |
| | TRAVEL: Luggage charge for American Airlines (for oral argument) | | 40.00 |
| | AIRLINE TICKET: Flight from Monroe to DC for Oral Argument at Supreme Court | | 1,151.07 |
| Mar-23-25 | Preparation with Eddie Grwim, Jackson Tyler and Katie Matrie for oral argument tomorrow | 6.00 | 2,550.00 |
| Mar-24-25 | Preparation for Oral Argument; Attendance at Oral Arguement | 6.00 | 2,550.00 |
| | TRAVEL: From Washington, DC to DFW (Actual time was 4.0 hrs; DFW connection missed by delay out of DC) | 2.00 | 850.00 |
| | HOTEL: Charge for incidental by Hyatt Regency in DC | | 46.38 |
| | Airline Charge: Luggage charge by American Arlines | | 40.00 |
| Mar-25-25 | TRAVEL: Final trip from DFW to Monroe (Tuesday) (actual time expended at DFW was 2.5 hrs) | 1.50 | 637.50 |
| Apr-02-25 | Multiple emails with Eddie Greim on ███████████ ███████████. | 0.50 | 212.50 |

| Apr-03-25 | Resppose to ▮▮▮ emails on experts needed for ▮▮▮. | 0.25 | 106.25 |
| | Telephone call with ▮▮▮ on ▮▮▮ | 0.30 | 127.50 |
| | | | |
| | Totals | 89.70 | $43,194.95 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$43,194.95** |
| Previous Balance | $21,611.25 |
| Previous Payments | $21,611.25 |
| **Balance Due Now** | **$43,194.95** |

# *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                          July 2, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4038 |

**Attention:**

**RE:**    Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Apr-07-25 | ██████████████████████ | 0.20 | 85.00 |
| May-27-25 | ██████████████████████ | 0.30 | 127.50 |
| | ██████████████████████ | 0.50 | 212.50 |
| | Detailed memodandum to Eddie Greim | 0.75 | 318.75 |
| | ██████████████████████ | 1.00 | 425.00 |
| | ██████████████████████ | 0.33 | 140.25 |
| | ██████████████████████ | 1.25 | 531.25 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| May-28-25 | Legal letter to ███████████ about the progress of █████ and short response to the ████████ ██████ in a remedy phase in Callais | 1.00 | 425.00 |
| May-29-25 | Update letter to ██████████ on possible remedy phase ███████████████████. | 0.50 | 212.50 |
| | Telephone from ███████████ on ██████; Email enquiry to ████████████████ ██████ | 0.30 | 127.50 |
| | Detailed status letter to ███████████ to begin preparation for expedited hearing on remedy █ ████████████████████████████ ████████████████████████████ ████████████████████████████ | 0.50 | 212.50 |
| Jun-03-25 | Telephone call from ████████ ) about ███ ████████████████████████████ ████████████████████████████ | 0.25 | 106.25 |
| | ████████████████████████████ ████████████████████████████ | 1.00 | 425.00 |
| Jun-04-25 | ████████████████████████████ ███████████████████████████. | 0.50 | 212.50 |
| Jun-05-25 | ████████████████████████████ █████████ | 0.75 | 318.75 |
| Jun-06-25 | ████████████████████████████ ████████████████████████████ | 1.50 | 637.50 |
| Jun-08-25 | ████████████████████████████ ████████████████████████████ ████████████████████████████ | 1.50 | 637.50 |
| Jun-09-25 | ████████████████████████████ █████████████. | 0.50 | 212.50 |
| Jun-12-25 | Review of proposed "Motion To Expedite Jurisdiction of Callais Beck to District Court.; Research on ████ ████ ; Research on the Secretary of STate letter on election deadlines. | 1.00 | 425.00 |
| Jun-16-25 | Email summary of need for Motions to expedite scheduling for an interim remedy.; Email exchange | 0.40 | 170.00 |

| | | | |
|---|---|---|---|
| | on topics to address ██████ ███████████ | | |
| | Draft proposed trial schedule ████ ███████████████████████ ████████████████████. | 5.00 | 2,125.00 |
| Jun-17-25 | Multiple emails from ██████████ on status of Motions to Expedite for the Supreme Court, and for the Motion to Expedite with the District Panel; Exchange on strategies if ███████████ ██████ | 1.00 | 425.00 |
| Jun-25-25 | Monitoring the Supreme Court for Callais opinion. | 0.75 | 318.75 |
| Jun-27-25 | Monitoring Suprement Court's issuance of opinions; Final issuance of Callais "Order" setting case for reargumewnt; Telephone call amongst the attorneys on next steps; | 2.50 | 1,062.50 |
| | ████████████████████ ███████████████ | 2.00 | 850.00 |
| Jun-30-25 | Text to Eddie Greim on motions to ██████████ ██████ Email from the office to all Callais lawyers on possible next filings ██████████████; Email exchanges with the Supreme Court for Eddie's schedule. Review Order by Supreme Court; Review Thomas dissent | 0.40 | 170.00 |
| | Totals | 25.68 | $10,914.00 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$10,914.00** |
| Previous Balance | $43,194.95 |
| Previous Payments | $43,194.95 |
| **Balance Due Now** | **$10,914.00** |

# *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                          December 3, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4042 |

**Attention:**

**RE:**      Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Oct-07-25 | Airline travel (Delta Airlines) from Monroe to DC and back to Monroe;  with baggage charge | | 749.96 |
| Oct-15-25 | Airline travel for Supreme Court oral argument (from Jackson, Mississippi to DC and back to Jackson) | | 734.96 |
| | Totals | 0.00 | $1,484.92 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$1,484.92** |
| Previous Balance | $13,348.28 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$14,833.20** |

# LAW OFFICES OF PAUL LOY HURD

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                              October 3, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|                |                |
|----------------|----------------|
| File #:        | 1055-001       |
| **Attention:** Inv #: | 4040    |

RE:      Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| Aug-02-25 | Identification of subject in page 36-38 and the specific question prsented by the SCOTUS order on rearguement; Extensive research/review of ███████ ███████████; Production of 15 page summary of relevant issues to raise and the jurisprudence that supports same. | 4.50 | 1,912.50 |
|  | Further research on ████████████; Concurrences of ██████ ; on ██████ ██████████████████ | 3.00 | 1,275.00 |
| Aug-04-25 | Review my Stretegy for conference to prepare for conference. | 1.55 | 658.75 |
|  | Telephone conference with ███████████ on the schedule of moots going forward; Discussion of issues and strategies on ████████ ██████████ | 1.00 | 425.00 |
|  | Conference call with Eddie on my Strategies on the case; ████████ | 1.25 | 531.25 |

| | | | |
|---|---|---|---|
| | ████████████ ; | | |
| Aug-05-25 | Telephone call from ██████ ; Status of case and possible special session to change district if the Judge rules it unconstitutional or otherwise void.; Follow up call from ████ on ████████████ . | 0.40 | 170.00 |
| | Telephone call from Edward Blum (SFFA Organization); Possibility of have his law firm provide us with a moot court opportunity; Who is going to argue the case; experience; Referred to Eddie Greim; Interested in provide an Amicus again to help with our case. | 0.75 | 318.75 |
| | Review of ████ ; Review over ████ Review ████ | 1.25 | 531.25 |
| Aug-06-25 | Multiple text exchanges and telephone calls with ████ on ████████ . | 1.25 | 531.25 |
| | Multiple text exchanges with ████ on possible actions by the State legislators and State officials that might effect the Callais case. | 1.25 | 531.25 |
| | Telephone call with ████ on ████ | 0.50 | 212.50 |
| | Telephone call with ████ on possible actions by the State legislature or State officials ████████████ | 1.10 | 467.50 |
| Aug-13-25 | Summary of brief's Constitutional logic embeded in pages 36-38 | 1.25 | 531.25 |
| Aug-20-25 | ████ on possible Special Session after oral arguments; ████ | 0.00 | 0.00 |
| Aug-21-25 | Research on ████ | 1.00 | 425.00 |
| | Amicus conference call on Callais and ████ | 0.50 | 212.50 |

|  | | | |
|---|---|---|---|
|  | Research on ████████ ███████████ | 0.75 | 318.75 |
|  | Preparation of a probable table of contents for our brief; review of ████ to focus on ███████████ | 1.75 | 743.75 |
| Aug-22-25 | Review of proposed outline of Appellees' brief from Greim. | 0.75 | 318.75 |
|  | Finalize draft of the proposed Table of Content for Appellees' brief; Email transmittal to all | 1.50 | 637.50 |
| Aug-23-25 | Drafting of ████████████ ███████████████████. Letter of transmittal to legal team. | 4.30 | 1,827.50 |
| Aug-27-25 | Begin review of State's brief in Callais; Begin review of Robinson's brief in Callais. Call to Eddie on how to ███████████████ | 2.00 | 850.00 |
|  | Review of Robinson table of contents for issues raised; Telephone call to Eddie | 0.25 | 106.25 |
| Aug-28-25 | Telephone calls from ██████ and ████ ████ | 0.50 | 212.50 |
|  | Report to ██████ on ██████ | 0.25 | 106.25 |
|  | Telephone call with ██ on ████ █████; Response in Louisiana to State switching sides. | 1.00 | 425.00 |
| Aug-29-25 | Email feedback on structure of brief, including questions on ████████████ | 1.10 | 467.50 |
|  | Supplemental recommendation on splitting of oral argument time; email to Eddie ████ | 0.30 | 127.50 |
| Sep-02-25 | Multiple emails to Eddie recommending response on splitting of argument time; Telephone call to Eddie on splitting argument time | 0.30 | 127.50 |
| Sep-05-25 | Review of State's amici brief; mistatement of ████ | 2.25 | 956.25 |

| Sep-06-25 | Detailed review of proposed Appellees brief | 7.00 | 2,975.00 |
|---|---|---|---|
|  | Final edit of my own edits;  Detailed transmission email to identify the basis of my edits.  Citation to ███████ too. | 1.00 | 425.00 |
| Sep-07-25 | Review of Robinson brief;  Review of our brief and possible questions for moot court coming up;  tranmitted the questions to Eddie for his review. | 5.50 | 2,337.50 |
| Sep-08-25 | Preparation of "Moot Court Questions" based upon brief of Appellants and State;  list of questions drafted and transmitted to Eddie Greim | 4.50 | 1,912.50 |
| Sep-09-25 | Review of Amici briefs for authority to respond to in our brief, and at oral argument;  Preparation of email of terms to respond to in brief and oral argument. | 5.00 | 2,125.00 |
| Sep-16-25 | Text exchange with Eddie (Last opportunity to edit Appellee brief) | 0.30 | 127.50 |
|  | Editing the final draft of the Appellee brief, and transmittal of comments and edits to Eddie | 2.50 | 1,062.50 |
| Sep-17-25 | Preparation for remote moot court at Noon;  Participation and after action analysis | 4.00 | 1,700.00 |
| Sep-20-25 | Text exchanges with Eddie Greim on the SOS position and █████████;  Trying to ████████ ████████████████. | 2.25 | 956.25 |
| Sep-22-25 | Multiple emails on splitting oral argument; | 0.75 | 318.75 |
|  | Email to Katie to confirm ticket to Cathy Hurd for oral argument | 0.25 | 106.25 |
|  | Detailed email exchanges, review, comments back and forth, and detailed editing of ████████ ████████████████;  Also, detailed discussions and exhanges dealing with the spliting of oral argument;  Also addressing the DOJ and the Robinson positions ████████████████ | 4.00 | 1,700.00 |
| Sep-23-25 | Email exchanges, and document editing dealing with argument division between Appellees | 3.25 | 1,381.25 |
| Sep-24-25 | Email exchange with Katie on tickets for guests at oral arguement | 0.30 | 127.50 |
|  | Email exchange with Eddie on seating order at oral argument with split with State and maybe SOS, and the form sent to SCOTUS Clerk. | 0.25 | 106.25 |

| Sep-27-25 | Communication with Clients concerning upcoming oral argument and briefing inssues | 1.50 | 637.50 |
|---|---|---|---|
| | Preparation of communication to Clients on oral argument issues and briefing issues;  Transmittal of communications to clients concerning oral argument | 3.50 | 1,487.50 |
| Sep-28-25 | Follow up with clients on upcoming oral argument and briefing at Supreme Court | 0.50 | 212.50 |
| Sep-29-25 | Gathering of client information concerning up coming oral argument and briefing at Supreme Court | 1.00 | 425.00 |
| Sep-30-25 | Email exchange on pending motions to strike;  Split of argument time and preparation for moot court practice tomorrow;  T | 0.25 | 106.25 |
| | Telephone call on status of case with Supreme Court; oral argument split;  SOS brief not stricken;  Oral argument allocation;  Ramifications of Callais decision on other pending Section 2 cases. | 0.30 | 127.50 |
| Oct-01-25 | Preparation for Moot Court;  Moot Court with ██████ ███████████████████████.  Conversation after presentation. | 3.00 | 1,275.00 |
| | Detailed review of DOJ Brief, and their methodology ███████████████████████████████████████████████████████████████████████████████████████████" | 4.60 | 1,955.00 |
| Oct-02-25 | Email communication to the Clients that ███████████████████████. | 0.25 | 106.25 |
| | Complete the Oral Argument Summary;  Transmit Oral Argument Summary to Eddie Greim for his review. | 1.75 | 743.75 |
| Oct-03-25 | Email response to reporter from Washington Post (to Eddie for response);  Sent possible comments to defend the Callais position as reasonable constitutional claim. | 0.30 | 127.50 |
| Totals | | 95.35 | $40,523.75 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$40,523.75** |
| Previous Balance | $10,914.00 |
| Previous Payments | $10,914.00 |
| | |
| **Balance Due Now** | **$40,523.75** |

# *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                          December 3, 2025
2308 Mount Vernon Avenue, #716
Alexandria, Virginia 22301

|  |  |
|---|---|
| File #: | 1055-001 |
| Inv #: | 4041 |

**Attention:**

**RE:**     Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Oct-06-25 | Email exchange preparing for oral argument;  When does ███ when does ███ ; Is ███ | 0.75 | 318.75 |
|  | Review of Alexander;  Review of Thomas Concurence. | 0.75 | 318.75 |
| Oct-07-25 | Travel from Monroe to Atlanta;  Atlanta to DC for moot court to the Hyatt | 7.00 | 1,487.50 |
| Oct-08-25 | Moot Court activities with ███ Lunch afterwards with further analysis | 4.00 | 1,700.00 |
|  | Travel from DC to Atlanta;  Atlanta to Monroe from moot court at ███ | 6.00 | 1,275.00 |
| Oct-09-25 | Final review of Robinson's Supplemental on ███ | 3.25 | 1,381.25 |
|  | Final review of DOJ Supplemental Amicus brief on ███ | 4.00 | 1,700.00 |
|  | Hyatt Hoteal (DC)  one night estimated |  | 475.00 |
| Oct-10-25 | Complete final review of DOJ;  Email exchange on | 2.50 | 1,062.50 |
|  | Final review of State of Louisiana;  Final review of Governor Landry's positions | 4.00 | 1,700.00 |

| Oct-13-25 | Hotel in Jackson, Mississippi to get flight in morning direct to DC | | 182.22 |
|---|---|---|---|
| Nov-17-25 | Hotel in DC for Supreme Court oral argument; October 13 and 14; (excluding one meal of $40.70) | | 1,343.56 |
| Nov-24-25 | Review of letter to Supreme Court by Plaintiffs; Comments on the content and the possible response to the Court | 0.50 | 212.50 |
| Dec-01-25 | Review of E. Grien's letter response;  Comments on additions;  Transmittal to all | 0.20 | 85.00 |
| Dec-02-25 | Response to Stuart's letter citation, rejected by the Supreme Court.  Email response to ████████ ███. | 0.25 | 106.25 |
| | Totals | 33.20 | $13,348.28 |

| **Total Fees, Disbursements** | **$13,348.28** |
|---|---|
| Previous Balance | $40,523.75 |
| Previous Payments | $40,523.75 |
| **Balance Due Now** | **$13,348.28** |

## *LAW OFFICES OF PAUL LOY HURD*

Post Office Box 15556
Monroe, Louisiana 71207

Ph:318 323-3838                    Fax:318 330-9390

Fair Lines America, Inc.                                      May 30, 2026
2308 Mount Vernon Avenue, #716
Alexandria, Virginia
22301

|                    | File #: | 1055-001 |
|---|---|---|
| **Attention:**     | Inv #:  | Sample   |

**RE:**    Challenge To 2024 Congressional Plan (Louisiana)

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-30-25 | Status report to several clients;  Email exchange with Eddie Greim. | 0.25 | 106.25 | PLH |
|  | ███████████████████ | 1.50 | 637.50 | PLH |
| Jan-09-26 | Initial research on election calendar deadlines to determine ability to compmose a remedy schedule for the District Court. | 0.50 | 212.50 | PLH |
| Jan-10-26 | Preparation of election schedule information for Eddie's firm;  Proposal of possible expedited remedial phase forwarded to law group. | 3.00 | 1,275.00 | PLH |
| Jan-12-26 | Pull up SCOTUS website looking for possible opinion release before oral argument | 0.25 | 106.25 | PLH |
|  | Email exchanges to set up conference call ███ ███████████ | 0.60 | 255.00 | PLH |
|  | Discussion of the materials sent Saturday (1) to file with SCOTUS ██████████████ ███████████████████; and (2) to ███████████████████████████ ███████████████████ |  |  |  |
|  | Follow up email to Eddie on detail to include in ███████████████████████ ███████████████████ | 0.50 | 212.50 | PLH |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| | ████████████████████ | | | |
| | Receipt of reply email from Eddie ████ ████████████████████ Preparation of ███████████ Plan and sent to Eddie for his review. | 0.75 | 318.75 | PLH |
| Jan-13-26 | Miscellaneous emails about needed pleading █ ███████████████; Exchange information on the possible remedies ████████████; Strategies for litigating a remedy ████ ███████████ | 3.50 | 1,487.50 | PLH |
| | Email distribution to clients on addresses; Status ████████████. | 0.25 | 106.25 | PLH |
| Jan-14-26 | Review and editing of pleadings for SCOTUS and the District Court.  Extensive exchange of informtion concering ██████████ ████████ | 3.00 | 1,275.00 | PLH |
| Apr-29-26 | Monitoring SCOTUS for issuance of Callais opinion;  Initial issuance and conference with legal team on ████████████ ████████████████ | 1.25 | 531.25 | PLH |
| | Review of majority opinion, and Thomas condurrence;  Media explanation of the results and the procedures forward from SCOTUS back to the District Court and a remedy plan. | 2.50 | 1,062.50 | PLH |
| | Multiple email exchanges on motion to expedite returen;  Feedback from other parties;  Discussion of ████████████;  Review and revision of Motion to SCOTUS and notice to the District Court and motion for a status conference. | 2.00 | 850.00 | PLH |
| Apr-30-26 | Interview:  State of Freedom on present procedural posture;  return to the Distrct Court;  available action by the District Court and the State legislature. | 0.75 | 318.75 | PLH |

| | | | | |
|---|---|---|---|---|
| | Multiple emails on ████████ response to ████████ | 0.75 | 318.75 | PLH |
| | ████████ | 0.50 | 212.50 | PLH |
| | Discussion with legislator on Court procedure ahead of the parties;  Criteria for constitutional remedy by the State. | 0.50 | 212.50 | PLH |
| | Review of the District Court Order on future remedy actions by State and other parties | 0.30 | 127.50 | PLH |
| | Review of Robinson response to Callais motion to expedite return of case to District Court;  Brief ████ research on final judgments and remedies. | 0.50 | 212.50 | PLH |
| | Review of Robinson's letter concerning "impropriety" of District Court's notice of future actions when the jurisdiction returns to District Court | 0.20 | 85.00 | PLH |
| | Telephone conference with E. Greim on ████████ | 0.25 | 106.25 | PLH |
| May-01-26 | Review multiple emails with pleadings from the Middle District case by the Democrat Candidate for 5th District. | 1.50 | 637.50 | PLH |
| | More review of new pleading in Middle District;  Review letter/notices to the Callais District Court;  Review letter with attachment to SCOTUS. | 1.30 | 552.50 | PLH |
| | Telephone call with legislator (proper parameters for a remedy district;  how to evaluate the partisan results of the six districts. | 0.50 | 212.50 | PLH |
| | Telephone call to ████ on ████████ | 0.25 | 106.25 | PLH |

|  |  | | | |
|---|---|---|---|---|
|  | Review of Middle District Petition and Memorandum | 1.30 | 552.50 | PLH |
|  | Initial review of Petition in 19th JDC to continue the congressional elections. | 1.25 | 531.25 | PLH |
|  | Review of petition in 19th JDC (Jewish Women); and Petition in 19th JDC by NAACP; Prepare a response to the Callais District Court; Pursuit of the appointment of 3 judge panel in the Middle District Court case; Accessing the 19th JDC for filed copies of the Petitions (unsuccessful). | 2.50 | 1,062.50 | PLH |
| May-02-26 | Multiple contacts by text and email from legislators seeking guidance on the distriting parameters to follow to do a constitutional district. ██████████████ | 1.00 | 425.00 | PLH |
| May-03-26 | Multiple texts to ████████ on the ██████████ | 0.50 | 212.50 | PLH |
| May-04-26 | Accessing East Baton Rouge Clerk's office on three potential cases: No. 777814, No. 777840, and No. 777816. Searching to verify cases effecting the Callais opinion and Congressional districting and elections. | 0.75 | 318.75 | PLH |
|  | Telephone call with the EBR Clerk of Court to identify and verify copies of all Congreswsional districting cases; Discussed the cases with staff; Discussed the cases needed with the Clerk of Court Mr. Swearingen; Have the PDF's coming to us ASAP. ██████████████ | 0.30 | 127.50 | PLH |
|  | Review pleadings out of the 19th JDC and the allegations therein ████████ | 1.30 | 552.50 | PLH |
|  | Review the SCOTUS remand majority opinion; Email exchanges on moving forward. | 0.30 | 127.50 | PLH |
| May-05-26 | Organizing our research to compile our pleadings for Monday; Working to deal with | 3.00 | 1,275.00 | PLH |

|  |  | | | |
|---|---|---|---|---|
| | the five cases filed in Courts other than the Callais court to preserve our jurisdiction; Identify the issues raised in each case, so we can ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; Identify possible plans from the legislature;  Plan on how to deal with ▮▮▮▮▮▮▮▮. | | | |
| | Review of the legislative plans that may be considered this session;  Exchange thoughts and information on ▮▮▮▮▮▮▮▮▮▮ | 3.00 | 1,275.00 | PLH |
| May-07-26 | Updating PACER filing for use by staff of Garrett, Graves | 0.50 | 212.50 | PLH |
| | Reviewing State Memorandum to Dismiss/Transfer filed in the Bernard MD case | 0.50 | 212.50 | PLH |
| | Filing fee for Sarah's Motion Pro Hoc Vice in the Western District Callais Court | | 105.00 | PLH |
| | Email exchane with co-counsel on ▮▮▮▮▮▮▮ | 0.50 | 212.50 | PLH |
| | TRAVEL:  Drive from Monroe to Baton Rouge to attend the redisricitng hearing tomorrow (5/8) | 3.50 | 743.75 | PLH |
| | MILEAGE:  Car travel from Monroe to Baton Rouge for public hearing on Congressional redistricting (187 miles X $0.725/mile. | | 135.57 | PLH |
| May-08-26 | Attendance at the Legislative hearing on possible remedy plans for the Callais litigation;  Observed the content as relevant or irrelevant to the Callais remedy. Plans presented were ▮▮▮▮▮▮▮▮ | 7.50 | 3,187.50 | PLH |

| | | | | |
|---|---|---|---|---|
| | ████████████████████ | | | |
| | TRAVEL: Drive from Baton Rouge to Monroe after the redistricting hearing. | 3.50 | 743.75 | PLH |
| | MILEAGE: Car travel from Baton Rouge to Monroe from public hearing on Congressional redistricting (187 miles X $0.725/mile. | | 135.57 | PLH |
| | HOTEL: Baton Rouge Hampton Inn in Baton Rouge for Senate Committee hearing | | 124.45 | PLH |
| May-10-26 | Review comments from legal team, and pleadings coming from related cases; Review again the findings of the Callais opinion as it relates to ████████████ ████████████████████ ████████ ; Drafted and sent to Legal team for insertion in the filing for Monday. | 4.00 | 1,700.00 | PLH |
| May-11-26 | Review proposed Monday filing with Callais District Court; Submit proposed revisions; Discuss the problems that arose at the Friday hearing ████████████████████ ████████████████████ | 2.50 | 1,062.50 | PLH |
| | Preparation of questions ████████ ████████████████████ | 1.50 | 637.50 | PLH |

| | | | | |
|---|---|---|---|---|
| | Brief review of Robinson's Motion For A Stay;  Multiple responses including ████ ████████; Response about the Status Notice to the Court finalized. | 0.75 | 318.75 | PLH |
| May-12-26 | TRAVEL: Travel time from Monroe to Baton Rouge to attend Senate GA Committee hearing on Congressional Districts. | 3.50 | 743.75 | PLH |
| | TRAVEL:  Travel time from Baton Rouge to Monroe, returning from the Senate GA Committee hearing on Congressional districts | 3.50 | 743.75 | PLH |
| | Attendance to Senate activity on the floor; Attendance at Senate GC hearing on Congressional districting to remedy Callais | 7.00 | 2,975.00 | PLH |
| | MILEAGE:  Car travel from Monroe to Baton Rouge, and back from Baton Rouge, for Senate Committee hearing on Congressional redistricting (187 miles X $0.725/mile TIMES two tirips down and back. | | 271.14 | PLH |
| May-13-26 | Status memo reporting on the Senate GA hearing to Legal Team | 0.50 | 212.50 | PLH |
| | Review emails from Eddie on status of the Callais response on the Robinson Stay Motion;  Contact with various sources of information and media explanation of the status of the case. | 3.00 | 1,275.00 | PLH |
| | Research on Legislative Website to get the final version of SB121, as Amended;  Review of Affidavits supporting Robinson Motion for Stay to ████████ | 2.50 | 1,062.50 | PLH |
| | Extensive telephone call with Eddie on how to ████████ Return to the office, and do research on the Louisiana Legislative website to find ████ | 3.25 | 1,381.25 | PLH |

| May-14-26 | Review emails from legal team on evidence ████████ Alternatives for ██████████████████ | 2.25 | 956.25 | PLH |
| | Research on prior litigation ████████ ████████████████████; Research to communicate to legal team ████████████████████████████████ ████████████; Preparation of a notice to clients to inform them of the ████████████████ Email Exchange with legal team on client communication; Review proposed brief to oppose the staty motion by Robinson; Prepare and transmit minore concluding paragraph for our brief.; Email exchange with legal team on the type of evidence ████████ | 3.50 | 1,487.50 | PLH |
| May-15-26 | Review of proposed filing on ████████ Multiple email exchanges on the choice of exhibits ████████ Second review of the May 15th filing; Send proposed edits ████████████████ Telephone exchange with Eddie on ████████████; Review of filing to confirm the correct attachements; Email to Eddie/Katie ████████████ | 4.00 | 1,700.00 | PLH |
| May-18-26 | Responding to legislators seeking information on our Callais remedy; Legal team discussion on ████████████ | 1.25 | 531.25 | PLH |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| May-19-26 | Email exchange with legal team on ████████ ████████ Review of Court order denying the Motion for Stay;  REview order by Court requiring Jorbet to brief interests that are not already advocated;  brief prematurity of claims; | 1.20 | 510.00 | PLH |
| | Email exchange with legal team on ████ ████████ Discussion on ████████ Distribution of data to legislators and supporters | 1.50 | 637.50 | PLH |
| May-20-26 | Email exchange on ████ ████████ Email exchange on ████ ████████ Research on ████████ Email exchange on ████ | 1.50 | 637.50 | PLH |
| | Resonse to Eddie on meeting to discuss our Motion to Expedite Remedy Proceedings. | 0.25 | 106.25 | PLH |
| | Preparation for a telephone meeting with Eddie;  Conference call with Eddie ████ for an hour;  Preparation of data ████ ████ | 2.50 | 1,062.50 | PLH |
| | TRAVEL:  From Monroe to Baton Rouge | 3.25 | 690.63 | PLH |
| | MILEAGE:  From Monroe to Baton Rouge for House Committee Hearing (187 miles X $0.725 = $135.57) | | 135.57 | PLH |
| May-21-26 | Attendance at the State Capitol;  Attempt to meet with legislators and supporters;  Summarized testimony for the legal team; | 5.00 | 2,125.00 | PLH |
| | TRAVEL:  From Baton Rouge to Monroe from House Committee hearing on Congressional plan | 3.50 | 743.75 | PLH |
| | HOTEL:  Baton Rouge Hampton In in Baton Rouge for House Committee hearing | | 115.34 | PLH |
| | MILEAGE:  From Baton Rouge to Monroe (187 miles X $0.725 = $135.57) | | 135.57 | PLH |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| May-22-26 | Review letter to SOS counsel on operational deadline; Extensive response back; Compose and transmit to Legal Team my thoughts on ███████████████ | 2.50 | 1,062.50 | PLH |
| May-25-26 | Response to Eddie on Motion to be filed on Monday (today); Draftt of ████████ ███████ Email exchanges on strategy ████████ | 2.75 | 1,168.75 | PLH |
| May-26-26 | Email exchange with Eddie on ████████ | 1.00 | 425.00 | PLH |
| May-28-26 | ███████████████ Email with proposed data chart ████████████ Review of letter from ACLU/NAACP on alternative districting plans before the legislature that they view as non-racial alternatives for the legislature to consider. Email exchangeeMultiple emails in; Email proposal on ████████ | 2.00 | 850.00 | PLH |
| May-29-26 | Multiple email exchanges on ████████ | 2.25 | 956.25 | PLH |
| May-30-26 | Email to Eddie on ████████ Brief review of ████ Email to Legal Team on ████████ | 0.25 | 106.25 | PLH |
| Totals | | 130.80 | $52,338.84 | |

**Total Fee & Disbursements** $52,338.84

Previous Balance 14,833.20

| | | |
|---|---|---|
| | Previous Payments | 14,833.20 |
| | **Balance Now Due** | **$52,338.84** |

## PAYMENT DETAILS

| | | |
|---|---|---|
| Dec-31-25 | Payment on account | 14,833.20 |
| | **Total Payments** | **$14,833.20** |