# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| PHILLIP CALLAIS, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>NANCY LANDRY, in her official capacity as Secretary of State of the State of Louisiana.<br><br>Defendant. | Civil Action: 3:24-cv-00122<br><br>Hon. Carl E. Stewart<br>Hon. Robert R. Summerhays<br>Hon. David C. Joseph |

**FEES FOR EXCLUSION OR REDUCTION**

## 1. Fees Stemming Directly from Private Intervention

### *A. Exclusively or predominately Private Intervenor-related tasks*

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted.[1]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 149 | 434.80 | $186,825.25 | 100% |
| After supplemental briefing ordered | 15 | 24.15 | $12,785.75 | 100% |
| Total | 164 | 458.95 | $199,611.00 | 100% |

[1] *See* Exhibit 1-A.

***B. Partially attributed to Private Intervenor-related tasks (block-billed)***

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. The percentage deducted reflects a twenty-five percent discount for block-billed fee requests consistent with Fifth Circuit precedent, and an additional twenty-five percent discount for time allocated to Private Intervenor-related tasks.[2]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 72 | 423.45 | $200,871.75 | 43.75% |
| After supplemental briefing ordered | 8 | 25.20 | $15,748.50 | 43.75% |
| Total | 80 | 448.65 | $216,620.25 | 43.75% |

**2. Fees After Supplemental Briefing Ordered.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Time entries after the Supreme Court ordered supplemental briefing total 1257.40 hours and $648,300.38. These should be excluded entirely as attributable to Plaintiffs.[3]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| After supplemental briefing ordered | 603 | 1257.40 | $648,300.38 | 100% |

[2] *See* Exhibit 1-B.
[3] *See* Exhibit 1-C.

**3. Fees for Time Entries Devoted to Media and Public Relations.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Time entries attributable to media and public relations total 58.20 hours and $35,098.25. These should be excluded entirely as belonging to a noncompensable category.[4]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 22 | 33.90 | $18,694.75 | 100% |
| After supplemental briefing ordered | 10 | 24.30 | $16,403.50 | 100% |
| Total | 32 | 58.20 | $35,098.25 | 100% |

**4. Fees for Time Entries Devoted to Legislative and Political Strategy.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Time entries attributable to legislative and political strategy total 48.10 hours and $16,603.13. These should be excluded entirely as belonging to a noncompensable category.[5]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 7 | 2.25 | $1,496.25 | 100% |
| After supplemental briefing ordered | 20 | 45.85 | $15,106.88 | 100% |
| Total | 27 | 48.10 | $16,603.13 | 100% |

[4] *See* Exhibit 1-D.
[5] *See* Exhibit 1-E.

**5. Fees for Time Entries Devoted to Clerical Work.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Time entries attributable to clerical work total 53.50 hours and $22,331.00. The percentage deducted reflects a ninety percent discount for clerical work.[6]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 22 | 35.70 | $13,294.00 | 90% |
| After supplemental briefing ordered | 6 | 17.80 | $9,037.00 | 90% |
| Total | 28 | 53.50 | $22,331.00 | 90% |

**6. Fees for Time Entries Devoted to Business and Client Development.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Time entries attributable to business and client development total 5.20 hours and $2,067.00. These should be excluded entirely as belonging to a noncompensable category.[7]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 5 | 5.20 | $2,067.00 | 100% |
| After supplemental briefing ordered | 0 | 0.00 | $0.00 | 100% |
| Total | 5 | 5.20 | $2,067.00 | 100% |

[6] *See* Exhibit 1-F.
[7] *See* Exhibit 1-G.

**7. Fees for Time Entries Devoted to Travel.**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. Entries for time spent traveling total 290.25 hours and $131,215.88. This does not include entries for travel included in the noncompensable categories above. A fifty percent discount should be applied to these entries consistent with Fifth Circuit precedent.[8]

| | Number of entries | Hours | Fees requested | Percentage deducted |
|---|---|---|---|---|
| Before supplemental briefing ordered | 39 | 217.95 | $95,299.88 | 50% |
| After supplemental briefing ordered | 10 | 72.30 | $35,916.00 | 50% |
| Total | 49 | 290.25 | $131,215.88 | 50% |

**8. Fees for Block-Billed Time Entries**

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted. This does not even include block-billed entries included in the noncompensable or only partially compensable categories above. Even so, these time entries total 1,542.45 hours and $777,239.50, a staggering 23.1% of all time entries and 36.6% of all fees requested. Plaintiffs' average time entry was for 2.35 hours, but they included seventeen time entries for twelve hours or more (totaling 252.60 hours and $122,425.50 in fees). A

[8] *See* Exhibit 1-H.

twenty-five percent discount should be applied to these entries consistent with Fifth Circuit precedent for block-billed fee requests.[9]

| | Number of entries | Hours | Fees requested | Discount |
|---|---|---|---|---|
| Before supplemental briefing ordered | 265 | 1,056.00 | $508,807.25 | 25% |
| After supplemental briefing ordered | 173 | 486.45 | $268,432.25 | 25% |
| Total | 438 | 1,542.45 | $777,239.50 | 25% |

### 9. Fees Incurred in Relation to the Fee Request

The table below identifies these entries, the hours spent on them, the fees Plaintiffs requested, and the State's proposed percentage deducted.[10]

| | Number of entries | Hours | Fees requested | Discount |
|---|---|---|---|---|
| Before supplemental briefing ordered | 38 | 122.70 | $56,628.00 | 100% |

[9] *See* Exhibit 1-I.
[10] *See* Exhibit 1-J.

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2024 | MRM | Matthew Mueller | GGG | 1.2 | $385-525 | $462.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review emails with litigation team throughout the day; confer with E. Greim, K. Graves, and J. Tyler regarding research tasks and litigation strategy; review J. Tyler memorandum on political gerrymandering defense; review email exchanges with counsel for proposed intervenors. | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/07/2024 | JCT | Jackson Tyler | GGG | 5.8 | $370-395 | $2,146.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Update memo regarding related legal research; re 1 e . . ion strategy and stra~ response to motion to intervene; confer with K. Graves regarding- ; review and summarize expert se in strategy. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/08/2024 | JCT | Jackson Tyler | GGG | 6.6 | $370-395 | $2,442.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Robinson Motion to Intervene/Transfer; confer with E. Greim and K. Grave regarding the same and strategy for drafting response; legal research regarding legal rese • draft portio p g • g r. g • ng - -~estions and | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/08/2024 | KEM | Katie Mitra | GGG | 8.7 | $360-470 | $3,132.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Motions to Intervene and Motion to Transfer; research and draft Responses to Motion to Intervene; strategize with J. Tyler and E. Greim on next steps and Response to Motion to Intervene and Motion to Transfer; call with D. Oldham regarding strategy; draft outline and full Response to Motion to Intervene/Transfer; call. with P. Hurd regarding Response; work with R. Badell to file Amended Certificate and mail filings. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/08/2024 | PLH | Paul Loy Hurd | Hurd | 1 | $425-450 | $450.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Louisiana A.G. office and with Eddie Greim; Multi le calls to A.G. office; Final contact with Telephone call with- Brief conversation with Eddie Greim after call and pending motions of intervention Multiple email communication on new/supplemental | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/09/2024 | KEM | Katie Mitra | GGG | 9.2 | $360-470 | $3,312.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Draft Response to Motion to Intervene and Motion to Transfer; strategize with J. Tyler and P. Hurd on- - - -; call with P. Hurd regarding service and w~ dell to effectuate physical service. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/09/2024 | PLH | Paul Loy Hurd | Hurd | 1.25 | $425-450 | $562.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | service on State; Telephone call and emails on the order from the Three Judge Panel to get service done and get a scheduling meeting scheduled with the Court on Interventions and Preliminary Injunction Emails concerning personal service in Baton Rouge; | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/10/2024 | EDG | Edward D. Greim | GGG | 2 | $625-765 | $1,250.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Work on edits to Opposition to Motions to Intervene and Motion to Transfer. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/10/2024 | KEM | Katie Mitra | GGG | 0.9 | $360-470 | $324.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Response to Motion to Intervene and Motion to Transfer circulated by E. Greim and revise; circulate new version of Response. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/11/2024 | EDG | Edward D. Greim | GGG | 2.5 | $625-765 | $1,562.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Work on edits to Oppositions to Motion to Intervene and Motion to Transfer; write Introduction and bring document down to 25 pages. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/11/2024 | KEM | Katie Mitra | GGG | 0.8 | $360-470 | $288.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review and revise Response to Motion to Intervene and Motion to Transfer from E. Greim and incorporate edits from A. Kincaid. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/11/2024 | MRM | Matthew Mueller | GGG | 0.3 | $385-525 | $115.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review E. Greim updated draft of response in opposition to motion to intervene. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/12/2024 | JCT | Jackson Tyler | GGG | 2.7 | $370-395 | $999.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review K. Graves edits to Opposition to Motion to Intervene; review E. Greim edits to the same; call with the State re ardin intervention and next ste s; legal research regarding ; legal researc regar 1ng | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/12/2024 | MRM | Matthew Mueller | GGG | 1.1 | $385-525 | $423.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review and consider edits to response in opposition; review emails throughout day with litigation team; review email from Attorney General's Office regarding proposed intervention. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/13/2024 | KEM | Katie Mitra | GGG | 1.7 | $360-470 | $612.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Strategize with E. Greim; revise Response to Motion to Intervene and Transfer based on new information regarding- ; email A. Kincaid about - · | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/14/2024 | EDG | Edward D. Greim | GGG | 4.3 | $625-765 | $2,687.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review and revise final version of opposition to intervention and transfer motionsln!d a !rove for filin ; confer with P. Hurd via phone; email with new plaintiff and ; confer with new plaintiff- ; review in ormat1on on and incorporate into ne ; confer with A. Kincaid via p one; review ockerbie data; work on plan for overall case schedule. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/14/2024 | JCT | Jackson Tyler | GGG | 3.4 | $370-395 | $1,258.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | ding ; revi om R . first-filed reply from Robinson case. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/14/2024 | RSS | Rebekah Smith | GGG | 0.9 | $235-265 | $211.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Revise table of contents and table of authorities in draft response; electronically file Memorandum in Response to Motions to Intervene and Motion to Transfer. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/15/2024 | KEM | Katie Mitra | GGG | 0.3 | $360-470 | $108.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Draft Motion to Propose Scheduling Order and send to E. Greim; review filings in Robinson v. Ardoin and emails from client. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/16/2024 | RSS | Rebekah Smith | GGG | 0.7 | $235-265 | $164.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review local rules regarding motions and proposed orders for proposed scheduling order; request video of 2024 1st Special Session; review Robinson docket. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/19/2024 | RSS | Rebekah Smith | GGG | 0.3 | $235-265 | $70.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Electronically file Motion for Status Conference and Expedited Schedule; review Robinson docket. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/20/2024 | KEM | Katie Mitra | GGG | 0.9 | $360-470 | $324.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Send litigation update to plaintiffs; review motions filed in Robinson lawsuit. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/23/2024 | RSS | Rebekah Smith | GGG | 1.2 | $235-265 | $282.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Robinson docket for updates; review DVD's from Louisiana State Senate First Special Session and email K. Graves; email Pohlman for transcription estimate. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/23/2024 | PLH | Paul Loy Hurd | Hurd | 0.6 | $425-450 | $255.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | legislators; expert witness findings; Robinson Intervenoer's response to objection to allow inter vention. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/26/2024 | RSS | Rebekah Smith | GGG | 0.2 | $235-265 | $47.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Robinson docket for updates. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/27/2024 | PLH | Paul Loy Hurd | Hurd | 1.75 | $425-450 | $743.75 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | objection to their intervention; Preparation of -proposed Cover email to explain the basis list Extended telephone call with- on political | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/28/2024 | KEM | Katie Mitra | GGG | 8.8 | $360-470 | $3,168.00 | Docs. 93/94 - Galmon/Robinson PI amicus briefs | Review and read State's Opposition to Preliminary Injunction, Proposed Amici Briefs, and exhibits; outline their main arguments and draft responses to those arguments; research cases cited by Amici. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 02/28/2024 | PLH | Paul Loy Hurd | Hurd | 0.25 | $425-450 | $106.25 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Intervention by Robinson and Galmon intervenors. REview multiple filings with District Court on | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/28/2024 | PLH | Paul Loy Hurd | Hurd | 0.3 | $425-450 | $127.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | interventions; Amicus briefs; Motions transferred to Judge Joseph. Review of State answers; Comments to Counsel on | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/29/2024 | JCT | Jackson Tyler | GGG | 6.5 | $370-395 | $2,405.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Confer with E Greim and K Graves regarding call with opposing counsel and legal strategy; call with opposing counsel regarding trial logistics; find transcripts for Senate/House sessions during 6/17-22/22 for use during trial to ; review transcripts for the same; review the State's expert reports from Robinson case. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 02/29/2024 | KEM | Katie Mitra | GGG | 3.9 | $360-470 | $1,404.00 | Docs. 93/94 - Galmon/Robinson PI amicus briefs | Review State Opposition to Preliminary Injunction and Amici Briefs, research caselaw, and strategize on how to best respond in Reply Brief; strategize with E. Greim and J. Tyler; draft outline for Reply Brief and circulate to E. Greim and J. Tyler; finalize transcript orders for Senate hearings. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 02/29/2024 | RSS | Rebekah Smith | GGG | 0.3 | $235-265 | $70.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Communications with Pohlman regarding video transcription; communications with A. Smith regarding public records request; review Robinson docket. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/01/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $168.00 | Doc. 96 - Galmon reconsideration motion | Review Court Notices; review Galmon Plaintiffs Motion for Reconsideration of Order on Motion to Intervene. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/04/2024 | KEM | Katie Mitra | GGG | 4.7 | $360-470 | $1,856.50 | Docs. 93/94 - Galmon/Robinson PI amicus briefs | Draft Shaw claim portion of Reply Brief; review Amici Opposition and State Opposition to Preliminary Injunction to draft Reply Brief; reviewllll cases to draft Reply Brief. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/05/2024 | RSS | Rebekah Smith | GGG | 0.3 | $235-265 | $76.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Confer with Pohlman regarding transcription projects; review Robinson docket; review local rules regarding reply due Friday. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/06/2024 | RSS | Rebekah Smith | GGG | 0.4 | $235-265 | $102.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Process incoming documents from the Louisiana House of Representatives; review Robinson docket; confer with Pohlman regarding video transcription. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/07/2024 | EDG | Edward D. Greim | GGG | 4.4 | $625-765 | $2,992.00 | Doc. 96 - Galmon reconsideration motion | Work on draft of reply brief; work on expert testimony; emails with opposing counsel; confer with counsel 0. Oldham; confer with J. Tyler on response to motion to reconsider denial of intervention; confer with team on deliverables. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/07/2024 | MRM | Matthew Mueller | GGG | 0.3 | $385-525 | $126.00 | Doc. 96 - Galmon reconsideration motion | Review email from opposing counsel regarding expediting motion to reconsider; review J. Tyler memo regarding | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/07/2024 | RSS | Rebekah Smith | GGG | 0.1 | $235-265 | $25.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson docket for updates. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2024 | CGB | Christina Black | GGG | 0.4 | $255-285 | $102.00 | Doc. 96 - Galmon reconsideration motion | File Opposition to Motion for Reconsideration, including motion to file a response to motion for reconsideration and proposed order. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/11/2024 | JCT | Jackson Tyler | GGG | 6.2 | $370-395 | $2,449.00 | Doc. 96 - Galmon reconsideration motion | Legal research regarding confer with team regarding - - - -; draft o mson response m oppos1t1on to motion or ~ wand annotate filed versions of motion for reconsideration and proposed order; confer with team regarding response to motion for reconsideration; review K. Graves proposed edits of motion for reconsideration. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/11/2024 | KEM | Katie Mitra | GGG | 3 | $360-470 | $1,185.00 | Doc. 96 - Galmon reconsideration motion | Meet with E. Greim and J. Tyler to discuss litigation strategy and Opposition to Motions to Reconsider; review and edit J. Tyler's draft of Opposition to Motion to Reconsider; read Motion to Reconsider and draft part of Opposition to Motion to Reconsider. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/11/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $168.00 | Doc. 96 - Galmon reconsideration motion | Review motion for reconsideration and confer with J. Tyler regarding same. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/11/2024 | RSS | Rebekah Smith | GGG | 0.4 | $235-265 | $102.00 | Doc. 103 - Robinson reconsideration motion | Call to clerk regarding docket text entry regarding set deadlines; review Robinson docket for updates; revise draft pro hac motion for K. Graves; confer with team regarding response to motion for reconsideration. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/12/2024 | JCT | Jackson Tyler | GGG | 4.5 | $370-395 | $1,777.50 | Doc. 103 - Robinson reconsideration motion | Draft response to Galmon motion for reconsideration; review orders granting Robinson limited intervention; confer with K. Graves regarding the same; confer with E. Greim re ardin obinson motion for reconsideration. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/12/2024 | KEM | Katie Mitra | GGG | 5.3 | $360-470 | $2,093.50 | Doc. 103 - Robinson reconsideration motion | Discuss case updates and strategy with J. Tyler and research and draft Opposition to Robinson Motion to Reconsider; circulate Opposition to Robinson Motion to Reconsider to J. Tyler and E. Greim; call P. Hurd regarding Pro Hae Vice Motion; draft Joint Stipulations to send to Defendants. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/12/2024 | RSS | Rebekah Smith | GGG | 0.1 | $235-265 | $25.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson docket for updates. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/13/2024 | JCT | Jackson Tyler | GGG | 3.4 | $370-395 | $1,343.00 | Doc. 96 - Galmon reconsideration motion | Edit K. Graves version of Joint Stipulations; make additional edits to the same; review K. Graves edit of response to Galmon motion for reconsideration; communicate with State regarding what transcripts they would like transcribed; communicate with R. Badell regarding the same. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/13/2024 | KEM | Katie Mitra | GGG | 3.6 | $360-470 | $1,422.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Revise E. Greim edits to Response to Robinson Motion for Intervention and revise response; call and email P. Hurd regarding response; finalize and file response; review transcripts and note best quotes from transcripts; organize research; email J. Tyler regarding next steps. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/13/2024 | RSS | Rebekah Smith | GGG | 0.6 | $235-265 | $153.00 | Doc. 103 - Robinson reconsideration motion | Review Robinson docket for updates; process incoming transcripts; electronically file Response in Opposition to Robinson Motion for Reconsideration. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/15/2024 | MRM | Matthew Mueller | GGG | 0.3 | $385-525 | $126.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Confer with J. Tyler regarding pending motions and Robinson plaintiffs' attempt to serve party discovery. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/18/2024 | JCT | Jackson Tyler | GGG | 5.5 | $370-395 | $2,172.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Meet with E. Greim and K. Graves regarding trial to do list, Robinson discovery requests, discovery outgoing to State and Robinson Intervenors; review K. Graves draft of Robinson discovery requests; prepare id aft 'oint stipulations; prepare exhibit list for trial; legal research regarding ; legal researc regarding ma e e its to K. Graves version of | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/18/2024 | RSS | Rebekah Smith | GGG | 0.1 | $235-265 | $25.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson docket for updates. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/19/2024 | RSS | Rebekah Smith | GGG | 0.1 | $235-265 | $25.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson docket for updates. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/19/2024 | PLH | Paul Loy Hurd | Hurd | 0.5 | $425-450 | $212.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | filings; Email setting a status conference for March 22nd with the Court. -Review proposed discovery to Robinson Defendants; | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/20/2024 | MRM | Matthew Mueller | GGG | 0.2 | $385-525 | $84.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review emails regarding appeal of denial of intervention and trial timeline. | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 03/26/2024 | PLH | Paul Loy Hurd | Hurd | 0.2 | $425-450 | $85.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | the trial; Consideration of the 11111; Making arrangements with Fifth Circuit to have Eddie Greim admitted to the Fifth Circuit Par; Enquiry and review of publication materials that Strategy memo between counsel on witnesses; Time expended on "deletion" of an email from Pearson Cross that related to expert search by the Robinson Intervenors. APPEAL: Forward Appellate brief and record | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 04/04/2024 | MRM | Matthew Mueller | GGG | 0.3 | $385-525 | $126.00 | Doc. 144 - Robinson motion in limine | Confer with J. Tyler regarding status conference, exhibits, motion in limine, and motion to strike. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/05/2024 | CGB | Christina Black | GGG | 1 | $255-285 | $255.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Pull and save Robinson exhibits. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/05/2024 | PLH | Paul Loy Hurd | Hurd | 1 | $425-450 | $425.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | community supporter; Plaintiff in Robinson) Attendance at deposition of Devante Lewis (Robinson | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/07/2024 | RSS | Rebekah Smith | GGG | 4.3 | $235-265 | $1,096.50 | Doc. 161 - Robinson motion to continue/deconsolidate | Coordinate with team regarding hotel delivery; coordinate with team regarding filing and exhibits; label joint exhibits; revise Plaintiffs' exhibits; electronically file Response to Motion to Continue; electronically file Notice of Designations; electronically file Joint Exhibit list and corresponding exhibits. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/12/2024 | RSS | Rebekah Smith | GGG | 0.8 | $235-265 | $204.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Compare copy of Robinson Intervenors' Exhibit List with the exhibits provided yesterday; email J. Tyler regarding the same. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/15/2024 | RSS | Rebekah Smith | GGG | 0.4 | $235-265 | $102.00 | General intervenor-related activity | Review Robinson Intervenors' Exhibit List filed by the clerk. | 2. Trial-Court Litigation of District 6 Claim | Other Intervenor-Related | Various |
| 04/17/2024 | JCT | Jackson Tyler | GGG | 6.8 | $370-395 | $2,686.00 | Robinson/Galmon post-trial or Supreme Court activity | Review E. Greim edits of Findings of Fact; work with C. Hays to start changing transcript citations; change transcript citations for days two and three of trial; confer with team regarding Galmon amicus brief; review K. Graves edits to post trial brief; review findings of fact and post trial brief for filing; confer with K. Graves regarding citations for BVAP commentary. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 04/17/2024 | KEM | Katie Mitra | GGG | 7.8 | $360-470 | $3,081.00 | Docs. 188/197 - Galmon post-trial amicus | Work on Findings of Fact and Post-Trial Brief and file; discuss Findings of Fact, Brief, and response to Galmon Amicus Brief with E. Greim and J. Tyler. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 04/18/2024 | KEM | Katie Mitra | GGG | 2.4 | $360-470 | $948.00 | Robinson/Galmon post-trial or Supreme Court activity | Research cases cited in Galmon Amicus Brief and draft outline of response to arguments and cases raised in Galmon Amicus Brief to send to E. Greim. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 04/29/2024 | KEM | Katie Mitra | GGG | 0.7 | $360-470 | $276.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Galmon Appeal Scheduling Order; work on entry of appearance for E. Greim to file; email client update. | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/01/2024 | JCT | Jackson Tyler | GGG | 6.3 | $370-395 | $2,488.50 | General intervenor-related activity | Review Order granting Permanent Injunction; confer with team regarding next steps; review Notice of A eal from Robinson intervenors; le al research regarding ; legal research regarding r re ardin | 3a - Before Case Set for Reargument | Other Intervenor-Related | Various |
| 05/01/2024 | KEM | Katie Mitra | GGG | 1.8 | $360-470 | $711.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Court Order and Permanent Injunction; discuss case and next steps with E. Greim and J. Tyler; review Notice of Appeal; begin reviewing Galmon Brief and formulating Response Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/01/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $168.00 | Doc. 201 - Robinson motion to stay PI order | Review Notice of Appeal; review Motion to Stay; confer with J. Tyler regarding status of matter. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/02/2024 | EDG | Edward D. Greim | GGG | 8 | $625-765 | $5,440.00 | Doc. 201 - Robinson motion to stay PI order | Call with counsel for other parties; review and respond to amicus request; briefly review amicus brief; calls with consultant A. Kincaid; call with local counsel; confer with team on results of legal research; prepare flowchart/outline for Monday's call; review motion to stay pending appeal; confer with team on counter-arguments; review and revise opposition brief; approve filing; confer with team on research assignments on 8 issues that will arise on Monday; multiple calls with A. Kincaid on ..; email with plaintiffs. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/02/2024 | KEM | Katie Mitra | GGG | 7.9 | $360-470 | $3,120.50 | Doc. 201 - Robinson motion to stay PI order | Draft Response to Motion to Stay; strategize with E. Greim, J. Tyler, D. Oldham, and A. Kincaid. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/02/2024 | RSS | Rebekah Smith | GGG | 1.2 | $235-265 | $306.00 | Doc. 201 - Robinson motion to stay PI order | Review local rules regarding response in opposition and motion to stay and motion to dismiss appeal; review Supreme Court docket; electronically file Response to Motion to Stay. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2024 | PLH | Paul Loy Hurd | Hurd | 0.5 | $425-450 | $212.50 | General intervenor-related activity | info nnation on case to State wied Moon Grffon audiance. APPEAL: Review- on appeal by 0.25 l06.25 Robinson (Permisive Jntervention); Telephone caU \vith on status of Intervenor's appeal; Possible deadline to have remedy plan adopted by Court. | 3a - Before Case Set for Reargument | Other Intervenor-Related | Various |
| 05/03/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $168.00 | Doc. 201 - Robinson motion to stay PI order | Review order denying motion to stay; review order granting Galmon plaintiff's motion to intervene; review motion for leave to participate as amicus; review order setting status conference; confer with J. Tyler regarding status of matter. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/08/2024 | RSS | Rebekah Smith | GGG | 1.4 | $235-265 | $357.00 | Doc. 201 - Robinson motion to stay PI order | Review Robinson docket; review United States Supreme Court rules; call to United States Supreme Court Clerk regarding response to Emergency Application for Stay. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/10/2024 | JCT | Jackson Tyler | GGG | 7.6 | $370-395 | $3,002.00 | Doc. 201 - Robinson motion to stay PI order | Work with R. Badell to file response to Robinson Motion for Clarification and Reconsideration; work with K. Graves regarding next steps for filing response to Robinson emergency motion for stay; continue draftin Su reme Court response to Robinson stay and outline possible ; legal research regarding review District Cou | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/16/2024 | KEM | Katie Mitra | GGG | 3.9 | $360-470 | $1,540.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Call D. Oldham and A. Kincaid about Supreme Court Brief; work on Fifth Circuit Intervention Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/17/2024 | EDG | Edward D. Greim | GGG | 1.7 | $625-765 | $1,156.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with A. Kincaid via phone; confer with K. Graves on 5th Circuit argument for Galmon appeal; confer with A. Khanna, opposing counsel, on Galmon appeal; confer with B. Overholt on finalizing his opinion; emails with client on . | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/17/2024 | KEM | Katie Mitra | GGG | 5.3 | $360-470 | $2,093.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research, draft, and work on Fifth Circuit Intervention Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/20/2024 | KEM | Katie Mitra | GGG | 8.3 | $360-470 | $3,278.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Discuss case updates with E. Greim and J. Tyler; research issues for Amicus brief re: ; draft outline for Amicus Brief; work on Motion to Supplement the Record; research and draft Fifth Circuit Appellee Intervention Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/21/2024 | EDG | Edward D. Greim | GGG | 0.6 | $625-765 | $408.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with team on filing motion to supplement record in the Fifth Circuit; email with- on amicus brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/22/2024 | EDG | Edward D. Greim | GGG | 2.2 | $625-765 | $1,496.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Make revisions to draft of Fifth Circuit intervention brief and send it back with ; confer with team on amicus timing. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/23/2024 | KEM | Katie Mitra | GGG | 2.9 | $360-470 | $1,145.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Revise Fifth Circuit Appellate Intervention Brief and update Record Citations; review- - - -from A. Kincaid; discu~ th E. Greim ~ m key takeaways from ____ _ in preparation for SCOTUS briefing. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/24/2024 | KEM | Katie Mitra | GGG | 2.6 | $360-470 | $1,027.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on obtaining extension of time to file Fifth Circuit Appellate Intervention Brief with Court; revise Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 05/30/2024 | EDG | Edward D. Greim | GGG | 0.4 | $625-765 | $272.00 | Robinson/Galmon post-trial or Supreme Court activity | Review Galmon Notice of Appeal; confer with team and send report to client. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 06/05/2024 | KEM | Katie Mitra | GGG | 1.1 | $360-470 | $434.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Check Fifth Circuit docket; research issues surrouding Galmon Intervention Appeal | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/06/2024 | KEM | Katie Mitra | GGG | 6.1 | $360-470 | $2,409.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research issues of Galmon Movants appealing to Supreme Court and ; discuss strategy for ntervention brief addressing jurisdictional issues of Fifth Circuit versus Supreme Court jurisdiction. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/07/2024 | JCT | Jackson Tyler | GGG | 0.6 | $370-395 | $237.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with K. Graves regarding Galmon Notice of Appeal; review 5th Circuit brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/07/2024 | KEM | Katie Mitra | GGG | 4.7 | $360-470 | $1,856.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research issues of Galmon Movants a ealin to Supreme Court and ; draft new section of ifth Circuit versus Supreme Court jurisdiction; send updated Appellee Brief to E. Greim and J. Tyler with cover email. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/10/2024 | KEM | Katie Mitra | GGG | 0.5 | $360-470 | $197.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief in Fifth Circuit; discuss strategy with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/11/2024 | KEM | Katie Mitra | GGG | 0.7 | $360-470 | $276.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Check Fifth Circuit dockets; check deadlines for opposing parties jurisdictional statements in Supreme Court and update E. Greim; revise Appellee Brief and send revised version to E. Greim; discuss record citation check of Fifth Circuit Appellee Brief with B. Mordecai. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/14/2024 | EDG | Edward D. Greim | GGG | 2 | $625-765 | $1,360.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Fifth Circuit Galmon brief, suggest edits, and send to team. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/14/2024 | KEM | Katie Mitra | GGG | 1.2 | $360-470 | $474.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Galmon Appellee Brief by incorporating new record citations and finalize for filing. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/18/2024 | EDG | Edward D. Greim | GGG | 4.5 | $625-765 | $3,060.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with Supreme Court Clerk's Office; review and make additions to our own filing; confer with D. Oldham and ; approve and have it sent off; confer with D. Oldham; review Galmon counsel's points regarding Fifth Circuit; confer with D. Oldham; respond to opponents; confer again with D.Oldham this evening. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 07/08/2024 | JCT | Jackson Tyler | GGG | 1.3 | $370-395 | $513.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review and analyze Galmon Fifth Circuit reply brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 07/09/2024 | KEM | Katie Mitra | GGG | 0.4 | $360-470 | $158.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Reply Brief from Galmon Movants-Appellants and send email to E. Greim regarding Galmon Appellants Motion to Stay. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/15/2024 | JCT | Jackson Tyler | GGG | 4.2 | $370-395 | $1,659.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Continue drafting Galmon Motion to Dismiss or Affirm; legal research regarding | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/16/2024 | JCT | Jackson Tyler | GGG | 1.6 | $370-395 | $632.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Continue drafting Galmon Motion to Dismiss and associated legal research. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/20/2024 | KEM | Katie Mitra | GGG | 0.2 | $360-470 | $79.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Discuss Galmon brief with J. Tyler and strategize on State brief with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/21/2024 | KEM | Katie Mitra | GGG | 4.9 | $360-470 | $1,935.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Galmon brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/22/2024 | KEM | Katie Mitra | GGG | 8 | $360-470 | $3,160.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Galmon brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/23/2024 | JCT | Jackson Tyler | GGG | 0.5 | $370-395 | $197.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review and revise K. Graves draft of Galmon brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/23/2024 | KEM | Katie Mitra | GGG | 6.9 | $360-470 | $2,725.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Galmon brief; discuss case strategy with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/26/2024 | JCT | Jackson Tyler | GGG | 0.9 | $370-395 | $355.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Communicate with P. Hurd regarding Galmon brief comments and edits, address various comments. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/27/2024 | EDG | Edward D. Greim | GGG | 4.6 | $625-765 | $3,128.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with D. Oldham on various edits to State draft, and then on Robinson draft; prepare revised versions of briefs; confer on Galmon brief; discuss overall case approach; confer with printer on logistics and cost issues. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/27/2024 | KEM | Katie Mitra | GGG | 11.5 | $360-470 | $4,542.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on State and Galmon briefs. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 08/28/2024 | EDG | Edward D. Greim | GGG | 4.8 | $625-765 | $3,264.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on edits to State and Robinson briefs discussed with team last night, and make other changes; add new section to Galmon brief on and add cites from record. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/05/2024 | KEM | Katie Mitra | GGG | 0.5 | $360-470 | $197.50 | Robinson/Galmon post-trial or Supreme Court activity | Strategize with E. Greim regarding Response to Galmon Amicus Brief. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 09/06/2024 | KEM | Katie Mitra | GGG | 0.3 | $360-470 | $118.50 | Robinson/Galmon post-trial or Supreme Court activity | Strategize with E. Greim and J. Tyler regarding Response to Galmon Amicus Brief. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 09/09/2024 | JCT | Jackson Tyler | GGG | 2.7 | $370-395 | $1,066.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Galmon Fifth Circuit brief and previous briefs to consider response; evaluate multiple Galmon briefs. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/10/2024 | JCT | Jackson Tyler | GGG | 0.8 | $370-395 | $316.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review and analyze Galmon reply brief in Fifth Circuit; confer with team regarding response. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/11/2024 | JCT | Jackson Tyler | GGG | 0.8 | $370-395 | $316.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Galmon Motion to Stay; confer with team. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/12/2024 | KEM | Katie Mitra | GGG | 0.1 | $360-470 | $39.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research time to respond to Galmon Motion to Stay in Fifth Circuit. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/16/2024 | JCT | Jackson Tyler | GGG | 3.5 | $370-395 | $1,382.50 | Doc. 201 - Robinson motion to stay PI order | Confer with K. Graves on response to Fifth Circuit Motion to Stay; draft response; research ; review Robinson response. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 09/16/2024 | KEM | Katie Mitra | GGG | 1.4 | $360-470 | $553.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Outline for Response to Galmon Motion to Stay and send to J. Tyler. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 09/17/2024 | JCT | Jackson Tyler | GGG | 3.7 | $370-395 | $1,461.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review State's brief opposing motion to dismiss appeal; analyze Galmon brief; confer with team on Fifth Circuit Motion to Stay; continue drafting response. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 10/15/2024 | EDG | Edward D. Greim | GGG | 0.7 | $625-765 | $476.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Email with attorney team on today's Orders; confer with team on Fifth Circuit request; review, revise, and approve Rule 28j letter to the Fifth Circuit on Galmon issues. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 10/15/2024 | JCT | Jackson Tyler | GGG | 0.6 | $370-395 | $237.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review emails and court filings regarding Galmon appeal; confer with team regarding the same; review K. Graves draft of letter to 5th Circuit; confer with K. Graves regarding the same. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 12/02/2024 | EDG | Edward D. Greim | GGG | 2.1 | $625-765 | $1,428.00 | Galmon motion to intervene in Supreme Court | Review, revise and draft introduction for our opposition to Galmon's Motion to Intervene; confer with team on filing; confer with K. Graves on appendix. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2024 | KEM | Katie Mitra | GGG | 7.4 | $360-470 | $2,923.00 | Galmon motion to intervene in Supreme Court | Finalize opposition to Galmons' Motion to Intervene for filing; email other parties regarding Joint Appendix; work on Joint Appendix. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activi | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 12/13/2024 | EDG | Edward D. Greim | GGG | 5.8 | $625-765 | $3,944.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with D. Olham on yesterday's- - -; work on review of all key cases and generate case summa~ on for Appellants' filings next week. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 12/20/2024 | KEM | Katie Mitra | GGG | 6.1 | $360-470 | $2,409.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review briefs of opposing parties; draft outlines of opposing parties' briefs; draft outline of Appellees' brief; strategize with E. Greim and J. Tyler; review emails. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 12/23/2024 | JCT | Jackson Tyler | GGG | 7.4 | $370-395 | $2,923.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Continue review and analysis of Appellants' briefs; begin- raftin sections; legal research regarding ; begin of the case. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 12/24/2024 | EDG | Edward D. Greim | GGG | 5.3 | $625-765 | $3,604.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Wok on draft of Appellee's brief and finish up racial predominance section; review Unites States' amicus brief and send comments to team. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 12/26/2024 | EDG | Edward D. Greim | GGG | 5.5 | $625-765 | $3,740.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on strict scrutiny part of draft of Appellee's brief; confer with J. Tyler on his progress. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/06/2025 | KEM | Katie Mitra | GGG | 3.9 | $360-470 | $1,540.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review draft of Appellee Brief; send edits to J. Tyler and E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/07/2025 | KEM | Katie Mitra | GGG | 1.9 | $360-470 | $750.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief strategy with E. Greim; call and D. Oldham with E. Greim to discuss brief strategy. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/08/2025 | KEM | Katie Mitra | GGG | 4.2 | $360-470 | $1,659.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief in Supreme Court; research | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/09/2025 | KEM | Katie Mitra | GGG | 6.5 | $360-470 | $2,567.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research and work on Appellee Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/10/2025 | KEM | Katie Mitra | GGG | 7.6 | $360-470 | $3,002.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on and revise Appellee Brief; send revised version with suggested edits to E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/13/2025 | KEM | Katie Mitra | GGG | 6.1 | $360-470 | $2,409.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief; send revised version to E. Greim; discuss case strategy with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/14/2025 | KEM | Katie Mitra | GGG | 7 | $360-470 | $2,765.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on citations and revisions to Appellee Brief; discuss strategy with E. Greim; send updated draft to E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/15/2025 | EDG | Edward D. Greim | GGG | 5.5 | $625-765 | $3,740.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on reshaping introduction and summary of argument for Version 4; confer with K. Mitra on her edits; note comments from our team; circulate new internal draft of Version 4; email with opposing counsel on Appellants' motion to divide their own argument. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/15/2025 | KEM | Katie Mitra | GGG | 7.1 | $360-470 | $2,804.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief; discuss strategy with E. Greim and J. Tyler. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/16/2025 | KEM | Katie Mitra | GGG | 5.9 | $360-470 | $2,330.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief; circulate to team; discuss strategy with E. Greim and J. Tyler. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/17/2025 | KEM | Katie Mitra | GGG | 6 | $360-470 | $2,370.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/18/2025 | KEM | Katie Mitra | GGG | 3.1 | $360-470 | $1,224.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on Appellee Brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/20/2025 | KEM | Katie Mitra | GGG | 3 | $360-470 | $1,185.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Work on finalizing Appellee Brief; send to J. Tyler; discuss final edits with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 01/21/2025 | KEM | Katie Mitra | GGG | 0.5 | $360-470 | $197.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Finalize Appellee Brief for filing; send update to Plaintiffs. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/04/2025 | KEM | Katie Mitra | GGG | 6.3 | $360-470 | $2,488.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review amicus briefs and appellant brief; outline amicus briefs; send outline of unfavorable amicus briefs to E. Greim with cover email; draft list of difficult questions to prepare responses for oral argument; discuss oral argument strategy with E. Greim. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/08/2025 | KEM | Katie Mitra | GGG | 1.5 | $360-470 | $592.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Robinson Appellant Brief; research responses to Robinson points for oral argument. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/13/2025 | KEM | Katie Mitra | GGG | 5.3 | $360-470 | $2,093.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Research answers to difficult questions; review amicus and appellee brief to answer difficult questions; put together document with findings; work with E. Greim and C. Black on moot and oral argument details. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/20/2025 | JCT | Jackson Tyler | GGG | 4.3 | $370-395 | $1,698.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Appellants' reply briefs; related legal research; send around summaries of briefs. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/20/2025 | PLH | Paul Loy Hurd | Hurd | 0.2 | $425-450 | $85.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Court to t11e Fifth Circuit and District Court 24-30 l 77; Response out to co-counsel. Receipt of Galmon "Reply Brief": Quick review of | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 02/25/2025 | JCT | Jackson Tyler | GGG | 4.7 | $370-395 | $1,856.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Continue legal and factual research answering questions posed by Appellants' Reply briefs; travel to Washington DC; confer with team about case strategy. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 03/02/2025 | PLH | Paul Loy Hurd | Hurd | 3 | $425-450 | $1,275.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | to attend KC Moot Court for Oral Argument practice in KC Monday (Charged for only 1 way up and not return time). Charged at 1/ 2 rate Review of briefs by Appellants and Appellees in | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 03/27/2025 | EDG | Edward D. Greim | GGG | 0.4 | $625-765 | $290.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Fifth Circuit decision rejecting Galmons' appeal, and confer with team via email. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 04/30/2026 | MRM | Matthew Mueller | GGG | 1.3 | $385-525 | $682.50 | Doc. 262 - Robinson motion to vacate order | Review various filings and notices in Supreme Court; review emails regarding status of matter; review Order from three judge panel; review emergency Executive Order; review lawsuit in Middle District; review Motion to Vacate; review and exchange emails regarding additional filings. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/11/2026 | EDG | Edward D. Greim | GGG | 4.7 | $625-765 | $3,595.50 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Confer with P. Hurd on edits to our filing for today; make revisions to reflect last several days of comments; confer with K. Mitra on!!!! point; review Robinson and Galmon email regar mg a requested .y .in junction, and respond; confer with team on our response in opposition to the stay request. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/11/2026 | MRM | Matthew Mueller | GGG | 1.2 | $385-525 | $630.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Review emails from Sunday regarding case; review email exchanges and filings regarding forthcoming Motion to Stay; review Motion to Stay; review draft response brief to be filed today. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/14/2026 | KEM | Katie Mitra | GGG | 8.1 | $360-470 | $3,807.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Research and work on Response to Motion to Stay; send draft of response to E. Greim; discuss cas~ S. Pineau; email and contact clients; review- - - -; review emails from legal team and email legal team. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/15/2026 | CGB | Christina Black | GGG | 0.6 | $255-285 | $171.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Continued communication with transcriptionist; continued work on exhibits; proofread and oversee filing of response to motion to stay and exhibits in W.D. LA. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/15/2026 | KEM | Katie Mitra | GGG | 5.1 | $360-470 | $2,397.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Work on Response to Motion to Stay and exhibits to file; email clients and legal team; discuss strategy and next steps with E. Greim; email E. Greim thoughts on | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/15/2026 | SRP | Sarah Pineau | GGG | 0.5 | $455-475 | $237.50 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Revise Response to Motion to Stay; mail letter to plaintiff D. Weir; review emails with team. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/19/2026 | SRP | Sarah Pineau | GGG | 0.1 | $455-475 | $47.50 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Review Court Order on Motion to Stay. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 06/05/2026 | EDG | Edward D. Greim | GGG | 0.4 | $625-765 | $306.00 | Doc. 267 - Jewett motion to intervene | Review State's response to Intervenor Jewett's motion for- - ; send to team with thoughts; confer with K. 1r a on ge 1ng motion. | 5. Post-Enactment, Motion to Dismiss & Fee Appli | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 06/16/2026 | MRM | Matthew Mueller | GGG | 0.2 | $385-525 | $105.00 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Review Motion to Dismiss. | 5. Post-Enactment, Motion to Dismiss & Fee Appli | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 06/17/2026 | LMB | Leah Bye | GGG | 0.3 | $285 | $85.50 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Pull recently filed documents from docket and send to team; correspond with K. Mitra, C. Black, and E. Greim to clarify correct deadline for Response to Motion to Dismiss. | 5. Post-Enactment, Motion to Dismiss & Fee Appli | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 06/17/2026 | MRM | Matthew Mueller | GGG | 0.2 | $385-525 | $105.00 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Confer with E. Greim regarding status conference and Motion to Dismiss. | 5. Post-Enactment, Motion to Dismiss & Fee Appli | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/01/2024 | PLH | Paul Loy Hurd | Hurd | 0.25 | $425 | $106.25 | General intervenor-related activity | APPEAL: Review [redacted] on appeal by Robinson (Permisive Intervention); Telephone call with [redacted] on status of Intervenor's appeal; Possible deadline to have remedy plan adopted by Court. | 3a - Before Case Set for Reargument | Other Intervenor-Related | Various |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | 0.5 | $425 | $212.50 | 2026 intervenor motions (Robinson/Galmon/Jewett) | Review of Robinson response to Callais motion to expedite return of case to District Court; Brief [redacted] research on final judgments and remedies. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | 0.2 | $425 | $85.00 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Review of Robinson's letter concerning "impropriety" of District Court's notice of future actions when the jurisdiction returnsto District Court | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/11/2026 | PLH | Paul Loy Hurd | Hurd | 0.75 | $425 | $318.75 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Brief review of Robinson's Motion For A Stay; Multiple responses including [redacted]; Response about the Status Notice to the Court finalized. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| | | | **164 entries** | **458.95** | | **$199,611.00** | | | | | |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2024 | EDG | Edward D. Greim | GGG | 5.8 | $625-765 | $3,625.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Confer with team via phone on issue ; review, revise and approve page extension and pro hac motions; confer with B. Overholt on his findings and next steps; review draft of Preliminary Injunction motion and send revisions; review draft of Preliminary Injunction summary and send revisions; email with team on filing gameplan; review email received tonight from Robinson plaintiffs on intervention; review first-filed motion in Robinson case, briefly research, and email my team on next steps for tomorrow. | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/05/2024 | MRM | Matthew Mueller | GGG | 1.4 | $385-525 | $539.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review emails throughout day with litigation team and clients; review and approve pro hac vice motion; review and analyze first filed motion in Robinson; review emails regarding proposed intervention. | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/06/2024 | EDG | Edward D. Greim | GGG | 4.8 | $625-765 | $3,000.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Work on final review of preliminary injunction motion; confer with experts; confer with D. Oldham on possible edits to motion and confer with team; review draft this evening, revise, and send around to team; email with lawyers for each group of plaintiffs on intervention and first-filed motions, and their positions on Senate Bill 8; confer with team on strategy; attempt to confer with new potential plaintiff. | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/06/2024 | KEM | Katie Mitra | GGG | 12.1 | $360-470 | $4,356.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Organize exhibits to prepare for filing; draft Declaration for E. Greim to file along with Motion for Preliminary Injunction; draft and revise Motion for Preliminary Injunction in preparation for filing and send to E. Greim; call with P. Hurd; send P. Hurd Motion to Extend Briefing to file; strategize with E. Greim, J. Tyler, and M. Mueller; research other issues with case and intervenors; discuss potential plaintiffs with A. Kincaid; email plaintiffs. | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/06/2024 | PLH | Paul Loy Hurd | Hurd | 1.25 | $425-450 | $562.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | motions; Filing with the District Court; Finlizing the request for extended pages to Preliminary Injunction Motion and Memorandum; Consid,eratlon of the various requests to jntervene by Gohnan Plaintiffs and Robinson Plaintiffs. Discussion 'With co-counsel and InvoicCea#s: e 3:2 40 4 0 -c 8 v - 00122-DCJ-CES-RR Pa S g e D 6 o cument 322-8 File F d e 0 b 6 ru /2 ar 5 y / 2 1 6 2 , 2 0 P 2 a 4 ge 8 of 58 Review of proposed memorandum for Preli.m-· - | 1. Pre-Intervention Complaint & PI Drafting | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/07/2024 | EDG | Edward D. Greim | GGG | 5.3 | $625-765 | $3,312.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Briefly revise Preliminary Injunction brief and approve all for filing; review and approve pro hac vice motions; review new Motion to Intervene and begin to draft part of response; send additional items to M. Hefner for analysis on ; emails with opposing counsel; divide up opposition . ... . - | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/07/2024 | KEM | Katie Mitra | GGG | 12.8 | $360-470 | $4,608.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Organize exhibits to prepare for filing; review edits and revise Declaration for E. Greim for filing; call with Plaintiff regarding Declaration; review suggested edits, revise, and circulate final drafts of Preliminary Injunction Motion and Memorandum in Support for filing; prepare for filing; call with P. Hurd; strategize with E. Greim and J. Taylor regarding Response to Motion to Intervene; research and draft Responses to Motion to Intervene; send E. Greim initial draft of Response. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/08/2024 | EDG | Edward D. Greim | GGG | 5.8 | $625-765 | $3,625.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review and annotate new motion to transfer and motion to intervene by Robinson plaintiffs; prepare revised outline that responds to all motions; confer with team on draft of opposition brief on intervention and transfer; check docket regarding filings in Robinson case; review new orders coming through from our court today; multiple efforts to reach state defendants and confer with Attorney General Chief Deputy; work on statement of background facts; confer with team on data sources; send new data to B. Lockerbie; email with our client-plaintiffs on questions. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/09/2024 | EDG | Edward D. Greim | GGG | 6 | $625-765 | $3,750.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Confer with expert B. Overholt on VRA analysis and use of new data; work on statement of background facts and send to team; draft my section of main part of argument (Intervention) in opposition brief; review and incorporate K. Graves section; review information from experts and incorporate; multiple calls and efforts to reach the state defendants; confer with team on service; multiple calls with D. Oldham and A. Kincaid to review updates from filings in other case; review an revise I mg regar mg service of defendants; confer with team on tasks and progress; email with potential plaintiff. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/09/2024 | MRM | Matthew Mueller | GGG | 0.7 | $385-525 | $269.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Confer with J. Tyler regarding first filed and intervention motions; review order granting admission pro hac vice; review email regarding registering for e-filing and pro hac admission; review E. Greim summary of litigation strategy. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/12/2024 | EDG | Edward D. Greim | GGG | 4.8 | $625-765 | $3,000.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Confer with co-counsel on strategy; confer with team on tasks and next steps; confer with counsel for Secretary of State; confer with counsel for Attorney General requesting intervention; confer with experts on their reports; consider plan for timing and preliminary injunction; confer with A. Kincaid on ........; confer with K. Graves on updates and edits to the ()pposition ~ and Transfer. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/12/2024 | KEM | Katie Mitra | GGG | 5.5 | $360-470 | $1,980.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Edit Response to Motion to Intervene and Motion to Transfer from E. Greim and incorporate edits from A. Kincaid and D. Oldham; prepare Response for filing; review other filings, such as Attorney General's Motion to Dismiss in Robinson; call 8. Lockerbie with E. Greim; strategize with E. Greim and J. Tyler on next steps and areas for further research; discuss call with Attorney General with E. Greim and J. Tyler. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/16/2024 | EDG | Edward D. Greim | GGG | 3.7 | $625-765 | $2,312.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Multiple calls with team and with individual attorneys for State and Secretary of State's counsel on timing and on litigation of the case; confer with team on trial preparation and evidence; review Robinson expert report on. .... prepare new draft of prop~ wI pan o 1I ga I0n; review an revise unopposed motion for conference to set schedule; check with experts on trial dates. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/22/2024 | RSS | Rebekah Smith | GGG | 0.9 | $235-265 | $211.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Exchange emails regarding records request for 1st Special Session videos; review Robinson docket; draft pro hac vice motion for K. Graves. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/23/2024 | EDG | Edward D. Greim | GGG | 3 | $625-765 | $1,875.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Confer with expert Voss on facts and law, and prepare plan for his work and memorialize in engagement letter; confer with team on legal research and possible arguments; review and revise draft discovery requests and send to defendant; confer with team on intervention filings; confer with local counsel on | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/23/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $154.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review emails between litigation team; review K. Graves summary of filings by Robinson plaintiffs and Galmon intervenors; review first discovery to defendants. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/27/2024 | EDG | Edward D. Greim | GGG | 4 | $625-765 | $2,500.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Orders from this morning on intervention for all movants; confer with clients and team; consider ; confer with expert M. Hefner; reach out to expert oss; s demography expert; review legal analysis on researched by team; confer with D. Oldham twice via p one; con er wit regarding discovery. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 02/27/2024 | KEM | Katie Mitra | GGG | 6.4 | $360-470 | $2,304.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | uests to submit to Defendants with J. Tyler; work on potential ; review Secretary of State Response to Preliminary nJunct1on; review ourt rder regarding Motion to Intervene; strategize on next ste s with E. Greim and J. T ler; email P. Hurd; research and outline ; listen to audio re airs omm1ttee earing; review Galmon Amici proposed brief. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2024 | JCT | Jackson Tyler | GGG | 5.7 | $370-395 | $2,109.00 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Review Robinson proposed amicus brief and annotate; review Galmon proposed amicus brief and annotate; review the State's response to Preliminary Injunction brief and annotate for use in discovery; confer with K. Graves regarding the same and strategy for discovery; draft stipulations for plaintiff info and legislative history; confer with E. Greim regarding Plaintiffs' First Discovery; edit and proof discovery requests for sending; communicate with opposing counsel regarding cost of transcribing transcripts; review transcripts for portions to be transcribed, confer with K. Graves regarding the same. | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 03/01/2024 | JCT | Jackson Tyler | GGG | 5.4 | $370-395 | $2,133.00 | Doc. 103 - Robinson reconsideration motion | Draft proposed order granting motion to exceed page limits; confer with E. Greim and K. Graves regarding drafting of Reply in Support of Motion for Preliminary Injunction; begin drafting reply section regarding narrow tailoring; review Robinson motion for reconsideration; legal research regard-in ; legal research regarding | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/04/2024 | RSS | Rebekah Smith | GGG | 0.5 | $235-265 | $127.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson docket for updates; call clerk regarding bench books, leave voicemail. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/07/2024 | JCT | Jackson Tyler | GGG | 5.8 | $370-395 | $2,291.00 | Doc. 96 - Galmon reconsideration motion | Meet with E. Greim and K. Graves to discuss Count II theory, reply brief notes and edits; review expert documents and summarize for use at trial and in our own expert reports (Johnson, Hood, Handley, Gilpin, Fairfax, Fairfax Supplemental, Fairfax Remedial, Burch Supplemental); outline possible response to Galmon motion for reconsideration. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/08/2024 | RSS | Rebekah Smith | GGG | 2.5 | $235-265 | $637.50 | Doc. 103 - Robinson reconsideration motion | Review Robinson docket for updates; call clerk regarding motion to reconsider; draft table of contents and table of authorities for reply brief; electronically file Reply in Support of Motion for Preliminary Injunction. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/11/2024 | EDG | Edward D. Greim | GGG | 3.3 | $625-765 | $2,244.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Confer with ex ert B. Overholt on- -; confer with J. Tyler on- find and send'aclcfflionaiclata to M. Hefner; find aricfsei!ici a 1t1ona ata to . Voss; review draft response to Galmon parties on intervention and send my own edits and thoughts. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/14/2024 | JCT | Jackson Tyler | GGG | 3.3 | $370-395 | $1,303.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson Intervenors' first set of Requests for Production; confer with team regarding ; confer with team regarding for responses to requests for production. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/15/2024 | JCT | Jackson Tyler | GGG | 5.5 | $370-395 | $2,172.50 | Doc. 103 - Robinson reconsideration motion | Confer with team regarding response to Robinson Requests for production; review K. Graves legal research- ; communicate with State regarding transcription of legislative eanngs; review orders regarding reconsideration of denial of motions to intervene; confer with team regarding the same and strategy moving forward; outline trial outline and begin gathering necessary documents; begin drafting of trial outline. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/15/2024 | KEM | Katie Mitra | GGG | 1.8 | $360-470 | $711.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review Robinson discovery request and discovery rules to determine if and email findings to E. Greim and J. Tyler; ema1 a e an y er regarding legislative transcripts; review Court Order regarding intervention and status conference; discuss trial strategy outline with J. Tyler. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/18/2024 | KEM | Katie Mitra | GGG | 3.4 | $360-470 | $1,343.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Meet and strategize on trial preparation with J. Tyler and E. Greim; review Robinson discovery requests; draft discovery requests to send to Robinson Intervenors and forward to E. Greim; review Joint Stipulation Draft and Joint Exhibit Draft from J. Tyler and send edits; edit and re-label transcripts in preparation for trial. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/19/2024 | JCT | Jackson Tyler | GGG | 4.7 | $370-395 | $1,856.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Review E. Greim draft of Robinson discovery re regarding the same; legal research regarding ; draft trial outline; review me 1a matena regar mg g dicating intent to pass SB8; confer with E. Greim regarding edits to stipulations and exhibit lists; review draft expert reports and - · | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/19/2024 | KEM | Katie Mitra | GGG | 3.5 | $360-470 | $1,382.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Strategize with E. Greim on next steps to prepare for trial; review legislative transcripts and pull best quotes from legislature to use for trial; review E. Greim ro osed discove to send to Robinson Intervenors; research_ for E. Greim and send to E. Greini'"arorig 1s nc ou u mg regar 1ng | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/20/2024 | EDG | Edward D. Greim | GGG | 4.7 | $625-765 | $3,196.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Email with Galmon plaintiffs on their 5th Circuit appeal; confer with both sets of State Defendants via phone regarding case scheduling and trial; confer with D. Oldham on ; confer with S. Voss n er w1 dham via phone regar mg confer with B. Overholt; confer with K. Graves on ; ma e first review of new stipulations and exhibit list; con er with earn on 1scovery and deliverables; email with opposing counsel on demand for documents; email entire set of defendants to request pre-status-conference planning call and lay out an agenda. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/20/2024 | JCT | Jackson Tyler | GGG | 5.5 | $370-395 | $2,172.50 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Call with State and Secretary regarding trial logistics; confer with E. Greim and K. Graves regarding the same; review State's first discovery requests and begin drafting responses; call Plaintiffs to- - -; review K. Graves edits to Robinson discovery r e ~ s, incorporate Paul Hurd edits; confer with K. Graves and E. Greim regarding the same. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/20/2024 | KEM | Katie Mitra | GGG | 7.2 | $360-470 | $2,844.00 | Docs. 96/103 - Galmon/Robinson reconsideration motions | Revise Discovery Request to send to Robinson Intervenors and circulate to J. Tyler and E. Greim with cover email; call opposing counsel on conference call; work on Discovery Requests to Robinson Plaintiffs to circulate; review Expert Reports and send Expert Reports to E. Greim with cover emails identifying issues with Reports; work with experts on finalizing Reports. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/20/2024 | PLH | Paul Loy Hurd | Hurd | 0.75 | $425-450 | $318.75 | Docs. 96/103 - Galmon/Robinson reconsideration motions | counsel; Telephone conference with counsel for State of Louisiana and Secretary of State (Robinson Intervenors not present); Begin agreements on authentication of legislative video and audio; Maping data on legislatove record and Expert mapping data. Telephone follow up with Eddie Greirn | 2. Trial-Court Litigation of District 6 Claim | Intervenor Amicus/Reconsideration | Docs. 85, 87, 93, 94, 96, 100, 103, 105, 108, 111, 112, 116-119 |
| 03/25/2024 | EDG | Edward D. Greim | GGG | 7.8 | $625-765 | $5,304.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Email with opposing counsel on R. McCollister issue and other trial prep matters; confer with team on tasks for next 2 weeks and theory of the case; investigate- -arguments and review new, recent statements by C. Fields an ot er egIs atures; review relevant portions of and cases in light of new facts; make decision on and ry strategy; confer with J. Tyler on his expert out me; prepare irst draft of direct examination outline for 8. Overholt; confer with team on discovery responses and disclosures; confer with counsel D. Oldham; confer with team on 5th Circuit intervention appeal, timelines and filings. | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 03/26/2024 | JCT | Jackson Tyler | GGG | 7.4 | $370-395 | $2,923.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with K. Graves regarding plaintiff communications for discovery requests; contact P. Callais ; draft objections and responses to State's First Set of Requests for Production of Documents; review Galmon brief in the 5th Circuit; communicate with opposing counsel regarding transcripts; review K. Graves draft of ; call with E. Greim regarding plaintiff communications; call with opposing counsel regarding McCollister deposition; call with Signal group administrator regarding ; work with opposing counsel regarding stipulations. | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 03/26/2024 | KEM | Katie Mitra | GGG | 9.7 | $360-470 | $3,831.50 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review expert reports and finish drafting expert direct examination outline of M. Hefner and circulate to E. Greim and B. Bodamer with cover email; review expert reports and draft expert direct examination outline of. .; email E. Greim and discuss strategy for expert witnesses; research, ra , an work on Response Brief in response to Galmon Intervenors' Appellate Brief; work on compiling legislative quotes from transcripts to play at trial and circulate to J. Tyler and E. Greim. | 2. Trial-Court Litigation of District 6 Claim | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2024 | JCT | Jackson Tyler | GGG | 7.4 | $370-395 | $2,923.00 | General intervenor-related activity | Confer with E. Greim regarding making Rule 26 disclosures; work with K. Graves to research ; review E. Greim edits to discovery requests; work with R. Badell to make document production; draft Rule 26 initial disclosures; communicate with opposing counsel regarding discovery and plaintiff stipulations; confer with team regarding expert disclosure gameplan; review subpoena for C. Fields and send to opposing counsel; review the State's first discovery responses and annotate; review Robinson Intervenor's expert reports and annotate; review E. Greim golden rule letter to state regarding discovery; review Robinson Intervenor's expert reports and annotate. | 2. Trial-Court Litigation of District 6 Claim | Other Intervenor-Related | Various |
| 03/29/2024 | JCT | Jackson Tyler | GGG | 8.4 | $370-395 | $3,318.00 | General intervenor-related activity | Draft exhibit list; draft witness list; confer with K. Graves and E. Greim regarding the same; review and revise proposed joint stipulations; review opposing counsel suggestions regarding transcripts; confer with M. Schuh regarding the same; work with trial team to prepare for depositions and pre trial plans; legal research regarding- - - - -; draft statement of admitted facts; review ~ fer with E. Greim regarding the same; review McCaran report in Nairne case; confer with opposing counsel regarding joint stipulations; review Robinson Intervenor's witness and exhibit lists; research into opposing counsel's witnesses; review State's witness and Exhibit list; confer with team regarding the same; review Complaint and all Defendants' Answers in order to draft Statement of Uncontested Facts; draft Statement of Uncontested Facts. | 2. Trial-Court Litigation of District 6 Claim | Other Intervenor-Related | Various |
| 03/30/2024 | EDG | Edward D. Greim | GGG | 4.8 | $625-765 | $3,264.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Review partial draft of S. Voss rebuttal and ......., and confer with S. Vio s ivia ihone; confer with __, c~ , on case; confer with consulting exper1,0nease; confer with 8. Overholt via phone on his o ow up analysis; confer with opposing counsel on depositions for next week; confer with team on exhibit list and objections; confer with potential - -witnesses via phone; review and respond to State Defendants' re'v!'secl'"clscovery responses and response to our Thursday night golden rule letter. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 03/30/2024 | JCT | Jackson Tyler | GGG | 3.1 | $370-395 | $1,224.50 | Docs. 140-183 - Robinson trial motions/exhibit lists | Review Robinson exhibit list for ob·ections and annotate; legal research regarding ; legal research regarding--- ; review some articles listed in ~ communicate wit . raves regarding the same; review communications with opposing counsel regarding depositions; review and consider State's supplemental discovery; review and consider communications with P. Hurd regarding additional fact witnesses. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/01/2024 | EDG | Edward D. Greim | GGG | 8 | $625-765 | $5,440.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Confer with S. Voss on rebuttal report; confer with B. Overholt on rebuttal report; review and finalize suggested edits to reports; multiple conferences with opposing counsel; confer with fact witness legislators multiple times and approve subpoenas; set deposition schedule for this week; confer with team on deliverables; confer with team on exhibit and witness lists; make preparations for trial setup in Shreveport. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/01/2024 | JCT | Jackson Tyler | GGG | 7.8 | $370-395 | $3,081.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Confer with E. Greim, K. Graves, R. Badell, and M. Schuh regarding trial preparations and strategy; confer with R. Badell regarding exhibit lists; review notices of subpoenas for new legislative witnesses; begin drafting cross/deposition outline for D. Lewis; draft amended witness list; draft amended exhibit list; review E. Greim edits to B. Overholt report; review Voss rebuttal report; compile Voss data for rebuttal report; work with R. Badell to make data available to opposing counsel; draft subpoenas for legislative witnesses. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/01/2024 | KEM | Katie Mitra | GGG | 10.4 | $360-470 | $4,108.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Work on and draft objections to exhibits of other parties; review and finalize M. Hefner expert report to share with opposing counsel; work with M. Schuh on reviewing exhibits of Robinson Intervenors for objections; strategize with B. Bodamer on M. Hefner deposition and direct examination; work on Notice of Subpoenas and circulate. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/01/2024 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $168.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Confer with J. Tyler regarding trial subpoenas, depositions, and trial preparation; review emails throughout day regarding witnesses, exhibits, and depositions; consider objections to use of certain exhibits by intervenors. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/01/2024 | RSS | Rebekah Smith | GGG | 8.5 | $235-265 | $2,167.50 | Docs. 140-183 - Robinson trial motions/exhibit lists | Review emails from the weekend; prepare for team meeting; attend team meeting; prepare table for K. Graves of Robinson Intervenor newspaper exhibits; complete table of objections to the same; revise draft exhibit list and confer with J. Tyler regarding the same; finalize pro hac motion for A. Bodamer for filing; electronically file Pro Hac Motion for A. Bodamer; finalize exhibit list and begin printing for bench books. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/02/2024 | KEM | Katie Mitra | GGG | 11.6 | $360-470 | $4,582.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Review Robinson Intervenors and State of Louisiana Exhibits and take notes on relevant newspaper articles, transcripts, and expert reports for objections; draft and finalize objections to Robinson and State Exhibits; finalize Bench Book; circulate objections to opposing counsel; finalize demonstratives for M. Hefner; draft and send updated direct examination outline for M. Hefner to 8. Bodamer; review A. Fairfax expert report and draft deposition outline for A. Fairfax; strategize with J. Tyler, E. Greim, 8. Bodamer, and M. Schuh. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | ABB | Brad Bodamer | GGG | 6.5 | $645 | $4,192.50 | Doc. 144 - Robinson motion in limine | Review and consider Motion in Limine; prepare for and meet with M. Hefner to prepare him for his deposition tomorrow and testimony next week; work with J. Tyler regarding. .to Motion in Limine; study reports in preparing for deposition of A. a1 ax. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | CGB | Christina Black | GGG | 3 | $255-285 | $765.00 | Doc. 144 - Robinson motion in limine | Continue preparing binders for 4/8 hearing; draft table of contents for response to motion in limine. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | EDG | Edward D. Greim | GGG | 9.5 | $625-765 | $6,460.00 | Doc. 144 - Robinson motion in limine | Prepare for and take deposition of C. McCartan; prepare B. Overholt for his deposition; confer with team on outline for response to last night's omnibus motion in limine; review and revise versions of our 15-page response brief, and approve filing today; review new motion to strike directed at B. Overholt; consider our response; confer with opposing counsel on rumor regarding subpoenas to fact witnesses and depositions; confer with J. Tyler on responses to objections from opponents; join call with all counsel to discuss housekeeping issues and trial preparation. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | JCT | Jackson Tyler | GGG | 8 | $370-395 | $3,160.00 | Doc. 144 - Robinson motion in limine | Confer with E. Greim, K. Graves, and R. Badell regarding trial preparation, bench books, and Motion in Limine; review Robinson Intervenor's motion to exclude; review Robinson Intervenor's Motion in Limine; draft response to Motion in Limine expert portion; review communications regarding deposition timing; review edits of Motion in Limine draft; draft deposition outline for A. Shelton; confer with C. Hays and R. Badell regarding playing audio of transcripts; meet and confer with opposing counsel regarding trial preparations; prepare response to Motion in Limine to file. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | MBS | Brad Bodamer | GGG | 2.9 | $645 | $1,087.50 | Doc. 144 - Robinson motion in limine | Compile pincites for K. Graves for motion in limine; draft memorandum with consolidated findings of expert reports and testimony from previous hearing. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/03/2024 | RSS | Rebekah Smith | GGG | 8.9 | $235-265 | $2,269.50 | Doc. 144 - Robinson motion in limine | Email J. Tyler regarding today's deposition; prepare documents for C. McCartan deposition; review local rules regarding responses; email P. Hurd regarding deposition scheduling; email all counsel regarding exhibits for today's deposition; email K. Graves regarding local rules; review legislative transcripts and draft notes for K. Graves; draft table of contents and table of authorities for response to Robinson's Motion in Limine; electronically file Response to Motion in Limine. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2024 | EDG | Edward D. Greim | GGG | 8.5 | $625-765 | $5,780.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Confer with opposing counsel early this morning on legislator subpoena issues; prepare for and argue our positions at final pretrial conference; prepare for and defend B. Overholt deposition; confer with team on M. Hefner deposition and A. Fairfax deposition; download with B. Overholt on his deposition; work on motion responses and trial preparation. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/04/2024 | JCT | Jackson Tyler | GGG | 7 | $370-395 | $2,765.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Draft Shelton deposition outline and gather exhibits; confer with C. Hayes and R. Badell regarding transcript recording; final pretrial conference; confer with team regarding trial preparations and to do list; assign exhibits to witness; prepare for depositions; review opposing counsel motion to strike; draft cross outlines for Robinson fact witnesses. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/05/2024 | EDG | Edward D. Greim | GGG | 7.5 | $625-765 | $5,100.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Prepare for and defend S. Voss deposition; confer with S. Voss; confer with client on B. Overholt deposition; prepare B. Overholt. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/05/2024 | JCT | Jackson Tyler | GGG | 8.5 | $370-395 | $3,357.50 | Doc. 161 - Robinson motion to continue/deconsolidate | Finalize deposition outline for A. Shelton; finalize deposition outline and prep for D. Lewis; take A. Shelton deposition; take D. Lewis deposition; confer with counsel regarding joint stipulations; confer with counsel regarding joint exhibit list; debrief depositions with trial team; confer with team regarding shipping, trial preparations, to do list; communicate with opposing counsel regarding audio presentation and joint exhibit lists; review audio presentation; work with R. Badell to file joint stipulations; review communications regarding motion to continue trial; review L. Handley proposed report. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/06/2024 | EDG | Edward D. Greim | GGG | 7.5 | $625-765 | $5,100.00 | Doc. 145 - Robinson motion to strike Overholt testimony | Work on B. Overholt revised analysis; work on B. Overholt direct; work on S. Voss direct; confer with team on exhibits and outlines for other witnesses; confer with client; work on response to last night's motion to reconsider striking Handley or allowing B. Overholt. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/07/2024 | EDG | Edward D. Greim | GGG | 13.5 | $625-765 | $9,180.00 | Doc. 161 - Robinson motion to continue/deconsolidate | Travel to Shreveport; work on C. McCartan cross outline; work on response to last night's motion to continue; work on reviewing key cases and opening statement; review other team members' cross and direct outlines; prepare expert S. Voss; communications with opposing counsel. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/07/2024 | JCT | Jackson Tyler | GGG | 15.2 | $370-395 | $6,004.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Travel from Kansas City to Shreveport; review and highlight transcripts for designations; review Robinson Intervenor's motion for continuance; review E. Greim notes regarding response to the same and begin drafting response; review McCartan expert report and Voss rebuttal report; work with team to prepare for trial; prepare for cross examinations; review deposition transcript of A. Shelton. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/10/2024 | EDG | Edward D. Greim | GGG | 12 | $625-765 | $8,160.00 | Docs. 140-183 - Robinson trial motions/exhibit lists | Finish cross-examinations of intervenors' witnesses; make closing arguments; confer with clients and consultants on conclusion and next steps; return to Kansas City via car. | 2. Trial-Court Litigation of District 6 Claim | Robinson Trial Motions | Docs. 140, 143-146, 153, 155, 158-163, 170-171, 177, 183 |
| 04/19/2024 | JCT | Jackson Tyler | GGG | 2.5 | $370-395 | $987.50 | Robinson/Galmon post-trial or Supreme Court activity | Review Galmon Amicus brief and annotate; review State's post trial briefing and annotate. | 2. Trial-Court Litigation of District 6 Claim | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/08/2024 | JCT | Jackson Tyler | GGG | 8.8 | $370-395 | $3,476.00 | Doc. 201 - Robinson motion to stay PI order | Confer with K. Graves regarding legal theories for brief; review Robinson application for stay in Supreme Court; review Robinson motion for permanent injunction in Robinson litigation for performance comments; work with S. Voss to draft expert report; outline and draft response to Robinson application for stay in Supreme Court; work with E. Greim and K. Graves regarding expert reports and briefing to-dos; draft response to Robinson a lication for sta regarding equitable factors; research regarding - -legal research regarding ~ arding ; ega researc regar ing - - - review s a es mo 10n ors ay in District Court; review communications with client regarding stay proceedings; review draft response to state motion to stay in District court; draft evidentiary background section. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/08/2024 | KEM | Katie Mitra | GGG | 10.1 | $360-470 | $3,989.50 | Doc. 201 - Robinson motion to stay PI order | Edit and draft Response to Motion to Stay; work on Remedial Brief; work with M. Hefner on expert report; strategize with E. Greim and J. Tyler. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/09/2024 | JCT | Jackson Tyler | GGG | 9.5 | $370-395 | $3,752.50 | Doc. 201 - Robinson motion to stay PI order | Draft response to a lication for stay in Supreme Court; legal research regarding ; review similar responses for format; confer with team regar mg ne mgs; review- arguments in Reply in Support of PI for use in stay response; combine raves and J Tyler sections of brief and edit/proof; review briefs in other- -SCOTUS stay cases; review J Dick order regarding motion to su mrt ne ; review communications regarding amici and confer with team regarding the same; review oral arguments in Robinson case for timing issue; communicate with S Voss regarding expert report; draft response to Robinson motion for clarification. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/09/2024 | KEM | Katie Mitra | GGG | 8.8 | $360-470 | $3,476.00 | Doc. 201 - Robinson motion to stay PI order | Edit and draft Response to Motion to Stay in District Court and Response to Application to Stay in Supreme Court; work on Remedial Brief; strategize with E. Greim and J. Tyler. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/10/2024 | EDG | Edward D. Greim | GGG | 6.8 | $625-765 | $4,624.00 | Doc. 201 - Robinson motion to stay PI order | Finish work on response to motion for clarification and reconsideration filed by opponents last night, and approve for filing; turn to Supreme Court stay and review State's brief; draft an introduction to the brief, and draft edits to Section III; review and revise first complete draft and send to team with comments and suggestions; review first set of client reactions. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/14/2024 | JCT | Jackson Tyler | GGG | 6.1 | $370-395 | $2,409.50 | Doc. 201 - Robinson motion to stay PI order | Work with K. Graves to outline remedial brief; draft section of brief regarding Robinson litigation; review briefs; draft motion for sur reply; check in with S. Voss regarding expert report progress and timing; confer with team on next steps; draft sur reply; work with R. Badell to format sur reply; review reply in support of motion for clarification; convert letter motion to brief; review Robinson reply in support of application for stay; review Overholt report and edits. | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/14/2024 | PLH | Paul Loy Hurd | Hurd | 0.2 | $425-450 | $85.00 | Doc. 201 - Robinson motion to stay PI order | mvoice #: 4021 Page 5 June 7, 2024 Court; Review of Robinson Reply to Panel on motion for clarification; Exchange on what to say to the media while the Supreme Court stay application is pending; Communication to Rolfe McCaollistor Multiple email exchanges on Callais group response | 3a - Before Case Set for Reargument | Intervenor Stay/Supreme Court Activity | Docs. 188-189, 197, 200-203, 224-226, 235 |
| 05/20/2024 | EDG | Edward D. Greim | GGG | 3 | $625-765 | $2,040.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Confer with team on research question regarding conflicting claims over Fifth Circuit and Supreme Court appellate jurisdiction on interlocutory issues and intervention questions; review research results; respond to AP reporter to correct representation made to them regarding procedure; respond to A. Khanna question and confer with opponents on consent to motion to supplement the record; review and approve the draft motion; confer with team on content for intervention brief and amicus brief; confer with A. Kincaid. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 06/11/2024 | BM | B. Misc | GGG | 5.4 | N/A | $1,377.00 | Fifth Circuit No. 24-30177 - Galmon appeal of intervention denial | Review Complaint; edits to Appellee Brief; check citations for Fifth Circuit Appellate brief. | 3a - Before Case Set for Reargument | Galmon Fifth Circuit Appeal | 5th Cir. No. 24-30177 |
| 04/29/2026 | EDG | Edward D. Greim | GGG | 4.2 | $625-765 | $3,213.00 | 2026 intervenor motions (Robinson/Galmon/Jewett) | Read and analyze Court decision, concurrence, and dissent; join call with attorney team; email opposing counsel; work on revisions to papers to be filed in Supreme Court and District Court; draft and issue statement on behalf of clients and answer questions from two media outlets; review positions of Appellants on our Motion to Expedite and consider arguments raised by Robinsons; review communications for clients; confer again with attorney team on next steps. | 3b - After Case Set for Reargument | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 04/30/2026 | EDG | Edward D. Greim | GGG | 5.1 | $625-765 | $3,901.50 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Join call with attorney team; join call with client allies on remedial phase; review and analyze new lawsuit and briefing filed in Middle District; assign research on procedural and jurisdictional issues; review various filings made in Supreme Court by Appellants; confer with attorney team on strategy; review supplemental authority from Middle District; review new Robinson motion filed in Western District; confer again with attorney team; draft notices and papers this evening for filing tomorrow. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |

| Date | Timekeeper | TK Name | Firm | Hours | Rate Range | Amount | Intervenor Filing / Position Prompting Entry | Description | Procedural Phase | Intervenor Category | Source Docket Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2026 | MRM | Matthew Mueller | GGG | 0.4 | $385-525 | $210.00 | Doc. 267 - Jewett motion to intervene | Review Motion to Intervene by Jewett; review State's motion in opposition; review draft response. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/11/2026 | KEM | Katie Mitra | GGG | 3.9 | $360-470 | $1,833.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Work on and finalize Response to State's Brief to file; review Motion to Stay from Robinson Intervenors; discuss next steps with E. Greim; email clients. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/15/2026 | EDG | Edward D. Greim | GGG | 4.7 | $625-765 | $3,595.50 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Confer with P. Hurd multiple times regarding today's filing and edits; confer with D. Oldham regarding the same; confer with A. Kincaid; review, revise, and approve today's opposition to the motion to stay; review State'~ responses; review update on legislative developments; review- and reach final decision. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 06/17/2026 | KEM | Katie Mitra | GGG | 1.4 | $360-470 | $658.00 | Doc. 313 - Robinson/Galmon motion to dismiss for lack of jurisdiction | Meet for Status Conference; review State's filing regarding schedule; calendar deadlines for Response to Motion to Dismiss and scheduling motion; discuss upcoming schedule and status hearing with legal team. | 5. Post-Enactment, Motion to Dismiss & Fee Application | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 02/09/2024 | PLH | Paul Loy Hurd | Hurd | 0.25 | $450 | $112.50 | Docs. 10/18 - Galmon and Robinson motions to intervene/transfer | Transmittal of Orders granting Pro Hac Vice to 3 different Galmon attorneys; Transmittal of Orders granting Pro Hac Vice to Mueller and Tyler (for Plaintiffs). | 2. Trial-Court Litigation of District 6 Claim | Opposing Intervention and Transfer | Docs. 10, 18, 33, 75, 76 |
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | 3 | $425 | $1,275.00 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Review emails from Eddie on status of the Callais response on the Robinson Stay Motion; Contact with various sources of information and media explanation of the status of the case. | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | 2.5 | $425 | $1,062.50 | Docs. 275/278 - Robinson/Galmon joint motion to stay | Research on Legislative Website to get the final version of SB121, as Amended; Review of Affidavits supporting Robinson Motion for Stay to [redacted] | 4. Remedial Phase Through Act 2 Enactment | 2026 Remedial/Intervenor Motions | Docs. 262, 267-268, 275, 278, 285, 289, 292, 303, 306, 313, 330, 332 |
| | | | **80 entries** | **448.65** | | **$216,620.25** | | | | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2025 | EDG | Edward D. Greim | GGG | Review Order of the Court; review relevant parts of our brief cited in the Order; confer with client legal team; confer with our in-house team on prep for next week; email with Clerk on timing and availability. | 2.50 | $625-765 | $1,812.50 | 3b - After Case Set for Reargument | | |
| 08/01/2025 | MRM | Matthew Mueller | GGG | Review Order from Supreme Court regarding additional briefing and reargument; analyze questions presented and consider arguments in response; review emails regarding briefing and deadlines. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 08/02/2025 | KEM | Katie Mitra | GGG | Review emails; send E. Greim email about call with client. | 0.20 | $360-470 | $89.00 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | EDG | Edward D. Greim | GGG | Work on schedule for mooting and overall prep plan; email to client; join call with P. Hurd and with client legal group to discuss arguments and prep plan; confer after call with P. Hurd. | 2.50 | $625-765 | $1,812.50 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | KEM | Katie Mitra | GGG | Call with client. | 0.90 | $360-470 | $400.50 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding Supreme Court Order and strategy moving forward; review ; assign tasks to A. Ryan; attend strategy call; review P. Hurd memo; begin assigned research regarding new reframed questions. | 3.30 | $385-525 | $1,633.50 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | PLH | Paul Loy Hurd | Hurd | Review my Stretegy for conference to prepare for | 1.55 | $425-450 | $658.75 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | PLH | Paul Loy Hurd | Hurd | conference. Telephone conference with on | 1.00 | $425-450 | $425.00 | 3b - After Case Set for Reargument | | |
| 08/04/2025 | PLH | Paul Loy Hurd | Hurd | the schedule of moots going forward; Discussion of issues and strategies on Conference call with Eddie on my Strategies on the | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | MRM | Matthew Mueller | GGG | Review email from Counsel Press regarding discussions with merits clerk on reply briefing; review A. Ryan memo regarding supplemental briefing filed in other cases reargued before Supreme Court and consider takeaways from same; read selection of cited cases. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | case; Invoi C c a e# se : 3:2440-c4v0- 00122-DCJ-CES-RRPSa g e Do2 cument 322-8 FiledO 0c6to/2b5e/r2 36, 2 0 2P5a ge 41 of 58 Telephone call from ; Status of- case | 0.40 | $425-450 | $170.00 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | and possible special session to change district if the Judge rules 1t Unconstitutional or otherwise void.; Follow up call from Telephone call from Edward Blum (SFFA | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Organizati.on); Possibility of have hls law firm provide us vvith a moot court opportunity; Who is going to argue the case; experience; Referred to Eddie Greim; Interested in provide an Arnicus again to help with our c.ase. | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Aug--06-25 | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Multiple text exchanges V\>'lth on | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | possible actions by the State legislators and S1ate officials that might effect the Callais case. Telephone call wifu | 0.50 | $425-450 | $212.50 | 3b - After Case Set for Reargument | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Telephone call wi | 1.10 | $425-450 | $467.50 | 3b - After Case Set for Reargument | | |
| 08/06/2025 | MRM | Matthew Mueller | GGG | Review prior memorandum collecting | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 08/07/2025 | EDG | Edward D. Greim | GGG | Set time for amicus call and plan our prep. | 0.20 | $625-765 | $145.00 | 3b - After Case Set for Reargument | | |
| 08/07/2025 | MRM | Matthew Mueller | GGG | Begin reviewing briefing below that addressed the issues framed for reargument. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 08/08/2025 | MRM | Matthew Mueller | GGG | Finish reviewing briefing below that addressed the issues framed for reargument. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 08/11/2025 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on division of labor and next steps; email with . | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 08/11/2025 | KEM | Katie Mitra | GGG | Review emails and email E. Greim; work on Amicus Brief intake form; send intake form to E. Greim. | 1.50 | $360-470 | $667.50 | 3b - After Case Set for Reargument | | |
| 08/11/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding matter and amici. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 08/12/2025 | EDG | Edward D. Greim | GGG | Review Court Order setting argument; prepare plan for briefing, moots, and argument; review and revise amicus form for ; confer with D. Oldham regarding same. | 3.10 | $625-765 | $2,247.50 | 3b - After Case Set for Reargument | | |
| 08/12/2025 | KEM | Katie Mitra | GGG | Review memorandum from A. Ryan; review emails from legal team; call E. Greim; work on outline for supplemental brief. | 1.60 | $360-470 | $712.00 | 3b - After Case Set for Reargument | | |
| 08/12/2025 | MRM | Matthew Mueller | GGG | Review Notice setting oral argument; phone call with K. Mitra regarding case strategy; confer with E. Greim regarding same; review and emails regarding same; consider issues raised in same and compare to earlier memo. | 1.50 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | |
| 08/13/2025 | EDG | Edward D. Greim | GGG | Confer with D. Oldham on ; revise and resend; confer with K. Mitra on detailed outline and direct main focus on 1111 argument; review caselaw for potential ; email with K. Mitra on that theory and on organization for our argument and outline. | 4.80 | $625-765 | $3,480.00 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2025 | KEM | Katie Mitra | GGG | Review emails; send E. Greim updated ; review circulated by E. Greim. | 0.40 | $360-470 | $178.00 | 3b - After Case Set for Reargument | | |
| 08/13/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding and topics for brief; confer with C. Black regarding logistics for moot in D.C.; begin planning logistics for other moot arguments using past moots as guide. | 0.80 | $385-525 | $396.00 | 3b - After Case Set for Reargument | | |
| 08/13/2025 | PLH | Paul Loy Hurd | Hurd | Summary ofbrief's Constitutional logic embeded in | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | |
| 08/14/2025 | EDG | Edward D. Greim | GGG | Work on outline for brief and send to K. Mitra; review her version of the outline and confer with her via phone on resolving them and other legal issues. | 5.80 | $625-765 | $4,205.00 | 3b - After Case Set for Reargument | | |
| 08/14/2025 | KEM | Katie Mitra | GGG | Discuss strategy with E. Greim research and work on outline for supplemental brief; send outline to E. Greim; revise outline. | 4.70 | $360-470 | $2,091.50 | 3b - After Case Set for Reargument | | |
| 08/14/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding moot schedule and case strategy. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 08/15/2025 | EDG | Edward D. Greim | GGG | Confer with potential mooters; confer with regarding legal theories; email with K. Mitra on edits to the outline and reconciling with - 1111 - | 1.00 | $625-765 | $725.00 | 3b - After Case Set for Reargument | | |
| 08/15/2025 | KEM | Katie Mitra | GGG | Work on outline for supplemental brief; send outline to E. Greim; review edits from E. Greim and call with E. Greim regarding same; revise outline. | 4.70 | $360-470 | $2,091.50 | 3b - After Case Set for Reargument | | |
| 08/17/2025 | MRM | Matthew Mueller | GGG | Review proposed outline of issues to raise in briefing. | 0.40 | $385-525 | $198.00 | 3b - After Case Set for Reargument | | |
| 08/18/2025 | EDG | Edward D. Greim | GGG | Review notes from P. Hurd; respond to P. Hurd questions onllll confer with team on legal research and outlining. | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 08/18/2025 | KEM | Katie Mitra | GGG | Work on outline; discuss with E. Greim; send updated version of outline to E. Greim; review cases. | 2.80 | $360-470 | $1,246.00 | 3b - After Case Set for Reargument | | |
| 08/18/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding briefing outline; review request from NPA regarding press conference and confer with E. Greim regarding same; confer with E. Greim regarding travel for argument; continue communicating with team and moot participants regarding moots. | 0.70 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | |
| 08/19/2025 | EDG | Edward D. Greim | GGG | Confer with Louisiana Solicitor General B. A issue; report to t nd on reason | 5.50 | $625-765 | $3,987.50 | 3b - After Case Set for Reargument | | |
| 08/19/2025 | KEM | Katie Mitra | GGG | Research cases for supplemental brief; discuss research findings with E. Greim; review and respond to emails from P. Hurd. | 2.30 | $360-470 | $1,023.50 | 3b - After Case Set for Reargument | | |
| 08/19/2025 | MRM | Matthew Mueller | GGG | Confer with team regarding logistics for oral argument. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 08/20/2025 | EDG | Edward D. Greim | GGG | Prepare for call with" continue analyzing case law; confer witn . itra on her work. | 3.40 | $625-765 | $2,465.00 | 3b - After Case Set for Reargument | | |
| 08/20/2025 | KEM | Katie Mitra | GGG | Review briefs from other case for research to include in supplemental brief; send findings on briefs to E. Greim. | 1.80 | $360-470 | $801.00 | 3b - After Case Set for Reargument | | |
| 08/20/2025 | PLH | Paul Loy Hurd | Hurd | pages 36-38 | 0.00 | $425-450 | $0.00 | 3b - After Case Set for Reargument | | |
| 08/20/2025 | PLH | Paul Loy Hurd | Hurd | Aug-21-25 | 1.00 | $425-450 | $425.00 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 08/20/2025 | PLH | Paul Loy Hurd | Hurd | Auricus conference call.on Callais and- | 0.50 | $425-450 | $212.50 | 3b - After Case Set for Reargument | | |
| 08/20/2025 | PLH | Paul Loy Hurd | Hurd | | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 08/20/2025 | PLH | Paul Loy Hurd | Hurd | Preparatio.n of a robable table of contents for our | 1.75 | $425-450 | $743.75 | 3b - After Case Set for Reargument | | |
| 08/21/2025 | EDG | Edward D. Greim | GGG | Finish analysis of- case law; join call with. confer with P. Hur via p one; sen revise outline to K. Mitra and con er with her regarding law; confer with counsel team. | 3.80 | $625-765 | $2,755.00 | 3b - After Case Set for Reargument | | |
| 08/21/2025 | KEM | Katie Mitra | GGG | ; discuss case strategy with E. Greim; sen | 1.20 | $360-470 | $534.00 | 3b - After Case Set for Reargument | | |
| 08/21/2025 | MRM | Matthew Mueller | GGG | Attend- confer with E. Greim regarding moots and participants or same; review and exchan e emails re ardin moots; review P. Hurd email regarding ; confer with C. Black regarding logistics or moots. | 1.10 | $385-525 | $544.50 | 3b - After Case Set for Reargument | | |
| 08/22/2025 | EDG | Edward D. Greim | GGG | Finish reviewing research; send proposed outline for the brief to the entire team with my comments. | 1.00 | $625-765 | $725.00 | 3b - After Case Set for Reargument | | |
| 08/22/2025 | KEM | Katie Mitra | GGG | Work out outline for supplemental brief and send updated version to E. Greim; begin researching and drafting supplemental brief; strategize with E. Greim. | 6.10 | $360-470 | $2,714.50 | 3b - After Case Set for Reargument | | |
| 08/22/2025 | MRM | Matthew Mueller | GGG | Review outline of argument and E. Greim email regarding same; review P. Hurd email and memo regarding same. | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 08/22/2025 | PLH | Paul Loy Hurd | Hurd | . Review of proposed outline ofA ppeUees' brieff rom | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | |
| 08/22/2025 | PLH | Paul Loy Hurd | Hurd | Greim. Finaljze draft of the proposed Tab1e of Content for | 1.50 | $425-450 | $637.50 | 3b - After Case Set for Reargument | | |
| 08/23/2025 | EDG | Edward D. Greim | GGG | Confer with 0. Oldham via phone regarding developments. | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 08/23/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd and E. Greim email exchanges regarding brief. | 0.10 | $385-525 | $49.50 | 3b - After Case Set for Reargument | | |
| 08/23/2025 | PLH | Paul Loy Hurd | Hurd | Appellees' br:ief; Email ttansmittal to all | 4.30 | $425-450 | $1,827.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2025 | EDG | Edward D. Greim | GGG | Confer with 0. Oldham and A. Kincaid on developments; confer with K. Mitra on review of past oral argument transcript, related arguments and her outline. | 1.20 | $625-765 | $870.00 | 3b - After Case Set for Reargument | | |
| 08/25/2025 | KEM | Katie Mitra | GGG | Research and work on supplemental brief; review Supreme Court transcript from oral argument; email E. Greim with findings from transcript review; email E. Greim with draft of supplemental brief and notes along with cover email explaining findings; review email from client. | 6.90 | $360-470 | $3,070.50 | 3b - After Case Set for Reargument | | |
| 08/25/2025 | MRM | Matthew Mueller | GGG | Work on logistics for argument moots; review email exchanges regarding case; review regarding issues on re-argument. | 0.70 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | |
| 08/26/2025 | EDG | Edward D. Greim | GGG | Confer with M. Mueller and attorneys on mooting plan. | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 08/26/2025 | KEM | Katie Mitra | GGG | Work on supplemental brief; research cases and review other amicus briefs; send updated version of supplemental brief to E. Greim. | 5.80 | $360-470 | $2,581.00 | 3b - After Case Set for Reargument | | |
| 08/26/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding moots; exchange emails withl!I, ■ , , and - regarding same; phone ca wit regar mg same; egm compiling materials for moot participants to prepare or moot. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 08/27/2025 | EDG | Edward D. Greim | GGG | Review and take notes on both Lousiana's and Robertson's briefs; join strategy call with legal team to discuss briefs and plan for response; confer with P. Hurd via email and text and listen to his voicemail with thoughts on | 4.10 | $625-765 | $2,972.50 | 3b - After Case Set for Reargument | | |
| 08/27/2025 | KEM | Katie Mitra | GGG | Review briefs from opposing counsel; draft summary email of Robinson brief, with comments, and send to E. Greim; call team with E. Greim to discuss strategy. | 2.80 | $360-470 | $1,246.00 | 3b - After Case Set for Reargument | | |
| 08/27/2025 | MRM | Matthew Mueller | GGG | Continue working on moot logistics; begin analyzing supplemental briefs from Robinsons and State; confer with E. Greim on same and initial reactions. | 1.50 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | |
| 08/27/2025 | PLH | Paul Loy Hurd | Hurd | transmittal to legal team. Begin review of State's brief in Callais; Begin review | 2.00 | $425-450 | $850.00 | 3b - After Case Set for Reargument | | |
| 08/27/2025 | PLH | Paul Loy Hurd | Hurd | of Robinson's briefin Callais. Call to Eddie on how Review ofR obinson table of contents for issues 025 | 0.00 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | |
| 08/28/2025 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on our arguments and how to organize them; review draft outline, revise and circulate to the legal group; confer with B. Aguinaga, Louisiana Solicitor General, on oral argument; review his follow up email and send to team for comment and feedback. | 3.00 | $625-765 | $2,175.00 | 3b - After Case Set for Reargument | | |
| 08/28/2025 | KEM | Katie Mitra | GGG | Work on supplemental brief; call with E. Greim to work on outline; send updated version of outline to E. Greim; review emails from E. Greim. | 5.50 | $360-470 | $2,447.50 | 3b - After Case Set for Reargument | | |
| 08/28/2025 | MRM | Matthew Mueller | GGG | Finish analyzing Robinson - aintiffs' brief; confer with E. Greim regarding briefing; review emails with regarding upcoming moots; review revised outline for supplementa ne 1ng. | 1.50 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | |
| 08/28/2025 | PLH | Paul Loy Hurd | Hurd | raised; Telephone call to Eddie Telephone calls from and- | 0.50 | $425-450 | $212.50 | 3b - After Case Set for Reargument | | |
| 08/28/2025 | PLH | Paul Loy Hurd | Hurd | on- | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 08/28/2025 | PLH | Paul Loy Hurd | Hurd | on | 1.00 | $425-450 | $425.00 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 08/29/2025 | EDG | Edward D. Greim | GGG | Confer with team on legal theories and oral argument issues; confer with Louisiana Solicitor General on argument time; confer with K. Mitra on drafting points; confer with P. Hurd, local counsel, by email. | 2.60 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | |
| 08/29/2025 | KEM | Katie Mitra | GGG | Work on supplemental brief; email E. Greim about oral argument and brief. | 8.10 | $360-470 | $3,604.50 | 3b - After Case Set for Reargument | | |
| 08/29/2025 | PLH | Paul Loy Hurd | Hurd | ~ Response in Louisiana to State svvitclring sides. Email feedback on structure of brief, includin LIO | 0.00 | $425-450 | $467.50 | 3b - After Case Set for Reargument | | |
| 08/29/2025 | PLH | Paul Loy Hurd | Hurd | Email feedback on structure of brief, includin LIO 467.50 questions on -Supplemental recommendation on splitting of oral | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | |
| 08/31/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with G. Schrieber regarding oral argument and moots. | 0.10 | $385-525 | $49.50 | 3b - After Case Set for Reargument | | |
| 09/01/2025 | EDG | Edward D. Greim | GGG | Draft Section" (proportionality and congruence, and related issues) of the brief; email w1• . Mitra on parts she is drafting. | 7.30 | $625-765 | $5,292.50 | 3b - After Case Set for Reargument | | |
| 09/01/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; send draft to E. Greim. | 6.50 | $360-470 | $2,892.50 | 3b - After Case Set for Reargument | | |
| 09/01/2025 | MRM | Matthew Mueller | GGG | Finish analyzing outline for response brief; exchange emails with G. Schrieber regarding moot. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2025 | EDG | Edward D. Greim | GGG | Confer with SCOTUS Merits Clerk multiple times via email and phone; confer with- on oral argument and merits issues; confer with D. Oldham mult1p e 1mes; confer with local counsel P. Hurd; confer with K. Mitra on arguments; read nearly-completed assembly of draft; revise parts of- and add new sections covering unaddressed Robinson arguments. | 6.20 | $625-765 | $4,495.00 | 3b - After Case Set for Reargument | | |
| 09/02/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; exchange drafts with E. Greim. | 8.00 | $360-470 | $3,560.00 | 3b - After Case Set for Reargument | | |
| 09/02/2025 | MRM | Matthew Mueller | GGG | Analyze Motion for Divided Argument; review email from A. Kincaid regarding review email from!!!! regarding- ; review email • nges regarding argument an argument motion. | 0.70 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | |
| 09/02/2025 | PLH | Paul Loy Hurd | Hurd | argument time; email to Eddie Multiple emails to Eddie recommending response on | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | |
| 09/03/2025 | EDG | Edward D. Greim | GGG | Work on revisions to draft brief; confer with K. Mitra to coordinate each section; email team on overall progress and timing for revisions in the coming two weeks. | 5.30 | $625-765 | $3,842.50 | 3b - After Case Set for Reargument | | |
| 09/03/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; review edits from E. Greim; send draft to E. Greim and rest of team. | 7.50 | $360-470 | $3,337.50 | 3b - After Case Set for Reargument | | |
| 09/03/2025 | MRM | Matthew Mueller | GGG | Review amicus and other filings throughout day; confer with. . regarding ; confer with E. Greim regarding same; review . ur email regarding ; confer with C. Black regarding logistics for moots; egin reviewing amicus briefs. | 2.40 | $385-525 | $1,188.00 | 3b - After Case Set for Reargument | | |
| 09/04/2025 | EDG | Edward D. Greim | GGG | Confer with on ; review Motion for Divided Argument filed by Louisiana; confer with K. Mitra on our response to the same; confer with Clerk; confer with legal team; confer with opposing counsel via email on alternatives to argument time split. | 4.50 | $625-765 | $3,262.50 | 3b - After Case Set for Reargument | | |
| 09/04/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; work on Response to Motion for Divided Argument; send draft of response to E. Greim. | 3.50 | $360-470 | $1,557.50 | 3b - After Case Set for Reargument | | |
| 09/04/2025 | MRM | Matthew Mueller | GGG | Review emails regarding amicus briefs; finish analyzing and editing draft of brief. | 1.30 | $385-525 | $643.50 | 3b - After Case Set for Reargument | | |
| 09/05/2025 | EDG | Edward D. Greim | GGG | Multiple phone calls and messages with counsel for the United States, Louisiana, P. Hurd, and our own team regarding oral argument time and ordering of argument; confer with K. Mitra on continued edits to brief. | 3.50 | $625-765 | $2,537.50 | 3b - After Case Set for Reargument | | |
| 09/05/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; review Amicus Briefs. | 5.60 | $360-470 | $2,492.00 | 3b - After Case Set for Reargument | | |
| 09/05/2025 | MRM | Matthew Mueller | GGG | Review Louisiana's withdrawal of Motion to Divide Argument; confer with E. Greim regarding same; review exchanges regarding same; confer with E. Greim regadring research; begin research regarding same. | 4.00 | $385-525 | $1,980.00 | 3b - After Case Set for Reargument | | |
| 09/05/2025 | PLH | Paul Loy Hurd | Hurd | splitting of argument time; Telephone call to Eddie on splitting argument time Review of State's amici brief; mistatement of | 2.25 | $425-450 | $956.25 | 3b - After Case Set for Reargument | | |
| 09/06/2025 | EDG | Edward D. Greim | GGG | Confer with D. Oldham and A. Kincaid regarding oral argument given ; schedule call with on Monday. | 0.80 | $625-765 | $580.00 | 3b - After Case Set for Reargument | | |
| 09/06/2025 | KEM | Katie Mitra | GGG | Read Amicus briefs. - - | 0.60 | $360-470 | $267.00 | 3b - After Case Set for Reargument | | |
| 09/06/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd comments and edits to draft brief. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 09/06/2025 | PLH | Paul Loy Hurd | Hurd | lhvoi C ce a s # e : 3:2440-c4v0- 00122-DCJ-CES-RRPSa g e Do4 cument 322-8 FiledO 0c6to/2b5e/r2 36, 2 0 2P5a ge 43 of 58 Detailed review of proposedAppellees brief | 7.00 | $425-450 | $2,975.00 | 3b - After Case Set for Reargument | | |
| 09/06/2025 | PLH | Paul Loy Hurd | Hurd | Final edit ofmy own edits; Detailed transmission | 1.00 | $425-450 | $425.00 | 3b - After Case Set for Reargument | | |
| 09/07/2025 | EDG | Edward D. Greim | GGG | Review P. Hurd suggestions on first draft of brief; respond to same. | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 09/07/2025 | KEM | Katie Mitra | GGG | Review email from P. Hurd. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 09/07/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding comments and edits to brief; confer with regarding materials for | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 09/07/2025 | PLH | Paul Loy Hurd | Hurd | email to identify the basis of my edits. Citation to too. Review of Robinson brief; Review of our brief and | 5.50 | $425-450 | $2,337.50 | 3b - After Case Set for Reargument | | |
| 09/08/2025 | EDG | Edward D. Greim | GGG | Join call with regarding arguments and briefing; confer with K. Mitra on current draft of the brief and ways to ; email broader legal-client team with thoughts on our approach and on timing for revisions and final edits through this coming Sunday; confer with | 2.80 | $625-765 | $2,030.00 | 3b - After Case Set for Reargument | | |
| 09/08/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; review Amicus Brief; call other attorneys with E. Greim; review emails from legal team. | 7.80 | $360-470 | $3,471.00 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding comments and edits to brief; confer with E. Greim regarding upcoming moot; begin making alternate arrangements for first moot given scheduling conflict; review motion for divided argument; exchange emails with G. Schreiber and P. Hurd. | 0.80 | $385-525 | $396.00 | 3b - After Case Set for Reargument | | |
| 09/08/2025 | PLH | Paul Loy Hurd | Hurd | possible questions for moot court coming up; tranmitted the questions to Eddie for bis review. Preparation of "Moot Court Questions" based upon | 4.50 | $425-450 | $1,912.50 | 3b - After Case Set for Reargument | | |
| 09/09/2025 | EDG | Edward D. Greim | GGG | Email with P. Hurd on additional comments sent now; confer with K. Mitra on progress. | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 09/09/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; call with E. Greim regarding same. | 9.40 | $360-470 | $4,183.00 | 3b - After Case Set for Reargument | | |
| 09/09/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd email memo; continue making alternate arrangements for 1111 September 17 moot; exchange emails with A. Kincaid regarding . | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 09/09/2025 | PLH | Paul Loy Hurd | Hurd | Review of Amici briefs for authority to respond to in our brief, and at oral argument; Preparation of email of terms to respond to in brief and oral argument. | 5.00 | $425-450 | $2,125.00 | 3b - After Case Set for Reargument | Cleaned from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 09/10/2025 | EDG | Edward D. Greim | GGG | Review next version of brief from K. Mitra; make edits to same; send revised brief to K. Mitra; confer regarding arguments. | 2.60 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | |
| 09/10/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; send updated version to E. Greim; review amicus briefs and edits from P. Hurd; review updated version from E. Greim and circulate to rest of team. | 7.40 | $360-470 | $3,293.00 | 3b - After Case Set for Reargument | | |
| 09/10/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with team regarding brief; continue working on logistics of moot arguments with C. Black; briefly review updated draft of brief with eye towards additional research assigned by E. Greim. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 09/11/2025 | EDG | Edward D. Greim | GGG | Make revisions to brief; send draft to- ; confer with team. | 5.10 | $625-765 | $3,697.50 | 3b - After Case Set for Reargument | | |
| 09/11/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; send edits to E. Greim; call with E. Greim regarding strategy. | 1.10 | $360-470 | $489.50 | 3b - After Case Set for Reargument | | |
| 09/11/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding brief; continue working with C. Black on moots;!eJnd ouit iinviitesi toi airticipants regarding same; confer with E. Greim on ; continue research on those issues; review - am1cus ne . | 4.40 | $385-525 | $2,178.00 | 3b - After Case Set for Reargument | | |
| 09/12/2025 | EDG | Edward D. Greim | GGG | Work on new version of brief by augmenting and revising several sections; confer with K. Mitra on same; review new request from Secretary of State for argument time; confer with legal team via email and phone regarding. ., work on media interview from- ; review M. Mueller research on | 6.40 | $625-765 | $4,640.00 | 3b - After Case Set for Reargument | | |
| 09/12/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief. | 9.60 | $360-470 | $4,272.00 | 3b - After Case Set for Reargument | | |
| 09/12/2025 | MRM | Matthew Mueller | GGG | Continue research regarding confer with E. Greim and K. updated draft of brief. | 2.20 | $385-525 | $1,089.00 | 3b - After Case Set for Reargument | | |
| 09/13/2025 | EDG | Edward D. Greim | GGG | Read ; confer with K. Mitra on plan for revisions; review su s an 1a sugges ions on edits from- ; reorganize brief; confer with K. Mitra regarding the same; have new version sent around for comments. | 5.50 | $625-765 | $3,987.50 | 3b - After Case Set for Reargument | | |
| 09/13/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief. | 4.40 | $360-470 | $1,958.00 | 3b - After Case Set for Reargument | | |
| 09/13/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with E. Greim and P. Hurd regarding moots; review and edit updated draft of brief. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 09/14/2025 | EDG | Edward D. Greim | GGG | Confer with client via phone on requested revisions; work on revisions to brief; confer with K. Mitra on edits and next steps. | 8.20 | $625-765 | $5,945.00 | 3b - After Case Set for Reargument | | |
| 09/14/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief. | 5.10 | $360-470 | $2,269.50 | 3b - After Case Set for Reargument | | |
| 09/15/2025 | CGB | Christina Black | GGG | Draft Table of Contents and Table of Authorities for Appellee's Supplemental Brief; adjust formatting of Brief. | 1.90 | $255-285 | $503.50 | 3b - After Case Set for Reargument | | |
| 09/15/2025 | EDG | Edward D. Greim | GGG | Review new edits proposed by local counsel; work on final edits to brief; confer with K. Mitra regarding the same; confer with clients; confer with opposing counsel on argument time; confer with co-counsel P. Hurd. | 4.30 | $625-765 | $3,117.50 | 3b - After Case Set for Reargument | | |
| 09/15/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief. | 12.80 | $360-470 | $5,696.00 | 3b - After Case Set for Reargument | | |
| 09/15/2025 | MRM | Matthew Mueller | GGG | Finish proofread of brief and send comments/edits to K. Mitra; exchange emails with K. Mitra regarding deadline for brief to printer and plans for day; begin fixing citations in brief; proofread updated draft of brief before compliance check; confer with K. Mitra regarding same; finish review of brief; phone call with K. Mitra and E. Greim regarding next steps; email_ regarding moot. | 3.30 | $385-525 | $1,633.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2025 | SJP | S. Pineau | GGG | Conduct cite check of brief for K. Mitra. | 3.90 | $455 | $1,540.50 | 3b - After Case Set for Reargument | | |
| 09/16/2025 | CGB | Christina Black | GGG | Finalize Table of Contents and Table of Authorities on draft Brief. | 1.20 | $255-285 | $318.00 | 3b - After Case Set for Reargument | | |
| 09/16/2025 | EDG | Edward D. Greim | GGG | Confer with team on finalization of brief with printer; confer with K. Mitra on substantive edit re ardin ;confer with Secretary of State counsel via phone on confer with OOJ counsel on oral argument issues; ema1 wit a counse on oral argument and Secretary of State's position; confer with team on our position; review email from Attorney General Murrill; take media interview in support of client; confer again with team on oral argument; confer with amicus- ; work on preparations for tomorrow's moot argument. | 3.80 | $625-765 | $2,755.00 | 3b - After Case Set for Reargument | | |
| 09/16/2025 | KEM | Katie Mitra | GGG | Finalize Supplemental Brief for filing; email Printer; email C. Black regarding Supreme Court application; strategize with E. Greim and M. Mueller; review emails from other attorneys. | 5.60 | $360-470 | $2,492.00 | 3b - After Case Set for Reargument | | |
| 09/16/2025 | MRM | Matthew Mueller | GGG | Review emails from printer and check proofs for brief; confer with E. Greim regarding tomorrow's moot; review final version of brief sent to printer; circulate current draft to moot participants; review email exchanges regarding divided argument. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 09/16/2025 | PLH | Paul Loy Hurd | Hurd | our brief, and at oral argument; Preparation of email of terms to respond to in briefa n..d oral argument. Text exchange with Eddie (Last opportunity to edi.t | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | |
| 09/17/2025 | EDG | Edward D. Greim | GGG | Review as-filed version of brief filed today; draft opening statement for argument; review materials and start preparing argument cheat-sheet; argue the case in our first moot; related debrief with team following moot; review request made by NAACP on Secretary of State's brief filed today. | 4.40 | $625-765 | $3,190.00 | 3b - After Case Set for Reargument | | |
| 09/17/2025 | KEM | Katie Mitra | GGG | Attend moot; review emails. | 2.20 | $360-470 | $979.00 | 3b - After Case Set for Reargument | | |
| 09/17/2025 | MRM | Matthew Mueller | GGG | Review emails regarding filing of supplemental brief; review State's supplemental brief; confer with C. Black regarding moot logistics; confer with E. Greim regarding same; attend moot and take notes on argument; debrief with E. Greim regarding same; review review email from state regarding striking secretary's brie . | 3.00 | $385-525 | $1,485.00 | 3b - After Case Set for Reargument | | |
| 09/17/2025 | PLH | Paul Loy Hurd | Hurd | Appellee brief) Editing the final draft of the Appellee brief, and 2.50 1,062:50 transmittal of comments and edits to Eddie Preparation for remote moot court at Noon; | 4.00 | $425-450 | $1,700.00 | 3b - After Case Set for Reargument | | |
| 09/18/2025 | EDG | Edward D. Greim | GGG | Respond to request from S. Naifeh on motion to strike Secretary of State's brief and argument issues; consider our position vis a vis the other parties; confer briefly with D. Oldham via phone. | 0.60 | $625-765 | $435.00 | 3b - After Case Set for Reargument | | |
| 09/18/2025 | KEM | Katie Mitra | GGG | Review emails and amicus brief; call with Plaintiff. | 0.30 | $360-470 | $133.50 | 3b - After Case Set for Reargument | | |
| 09/18/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding next moot; review E. Greim email regarding negotiations with Secretary; review E. Greim email regarding oral argument form to court. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 09/19/2025 | EDG | Edward D. Greim | GGG | Review confer with team; respond to DOJ on ; review and approve form on argument; send same to client. | 0.80 | $625-765 | $580.00 | 3b - After Case Set for Reargument | | |
| 09/19/2025 | KEM | Katie Mitra | GGG | Review amicus brief and Secretary of State brief; review emails; email E. Greim regarding divided argument. | 3.40 | $360-470 | $1,513.00 | 3b - After Case Set for Reargument | | |
| 09/19/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding argument division; work on argument form; review emails regarding same; review appellee's motion to strike and to exceed word limit. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 09/20/2025 | EDG | Edward D. Greim | GGG | Exchange substantial emails with DOJ on position regarding argument; emails with team on the dispute. | 0.50 | $625-765 | $362.50 | 3b - After Case Set for Reargument | | |
| 09/20/2025 | PLH | Paul Loy Hurd | Hurd | Participation and after action analysis Tex.t . e xchan es with Eddie Greim on.the SOS | 2.25 | $425-450 | $956.25 | 3b - After Case Set for Reargument | | |
| 09/21/2025 | EDG | Edward D. Greim | GGG | Confer with counsel for DOJ at length; report back to legal team; multiple emails with team; confer with D. Oldham via phone. | 1.50 | $625-765 | $1,087.50 | 3b - After Case Set for Reargument | | |
| 09/21/2025 | MRM | Matthew Mueller | GGG | Review notes from Wednesday moot argument and draft questions for subsequent moots. | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 09/22/2025 | EDG | Edward D. Greim | GGG | Exchange emails with team on revisions to our proposed language; emails with NAACP counsel; review email from clerk and respond to her by message and email; emails with P. Hurd. | 1.00 | $625-765 | $725.00 | 3b - After Case Set for Reargument | | |
| 09/22/2025 | KEM | Katie Mitra | GGG | Review emails; work on response for Department of Justice's Motion on Divided Argument. | 1.70 | $360-470 | $756.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2025 | MRM | Matthew Mueller | GGG | Review E. Greim and K. Mitra emails regarding drafting related to upcoming DOJ motion; review email from court; review email exchanges regarding oral argument and argument form; review P. Hurd emails regarding motion practice and responses to same; review draft filing. | 1.20 | $385-525 | $594.00 | 3b - After Case Set for Reargument | | |
| 09/22/2025 | PLH | Paul Loy Hurd | Hurd | Multiple emails on splitting oral argwnent; | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | |
| 09/22/2025 | PLH | Paul Loy Hurd | Hurd | Email to Katie to confirm ticket to Cathy Hurd for | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | |
| 09/22/2025 | PLH | Paul Loy Hurd | Hurd | oral argument Detailed em.ail exchanges, review, comments back | 4.00 | $425-450 | $1,700.00 | 3b - After Case Set for Reargument | | |
| 09/23/2025 | EDG | Edward D. Greim | GGG | Email with team internally on our position; emails with NAACP counsel; confer with government counsel; draft response to motion for divided argument; review ; respond to D. Oldham; multiple emails with B. Aguinaga and opposing counsel; email with P. Hurd; email client email with team on moots. | 2.00 | $625-765 | $1,450.00 | 3b - After Case Set for Reargument | | |
| 09/23/2025 | KEM | Katie Mitra | GGG | Review amicus brief; work on language for Motion for Divided Argument; email legal team and counsel for United States; work on Response to Motion for Divided Argument; strategize with E. Greim; review emails; email update to client. | 4.00 | $360-470 | $1,780.00 | 3b - After Case Set for Reargument | | |
| 09/23/2025 | MRM | Matthew Mueller | GGG | Send reminder regarding upcoming moot; continue working on moot questions; review Robinson's motion to strike; phone call with ; review amicus briefs throughout day; review and respond to emails throughout day regarding motion practice and briefing; review email from regarding moot argument. | 1.40 | $385-525 | $693.00 | 3b - After Case Set for Reargument | | |
| 09/24/2025 | EDG | Edward D. Greim | GGG | Emails with Court Clerk on our position on argument timing; email with P. Hurd; email with P. Strach; confer with team on our filing with our statement of position, including edits; approve final version. | 1.60 | $625-765 | $1,160.00 | 3b - After Case Set for Reargument | | |
| 09/24/2025 | KEM | Katie Mitra | GGG | Work on Response to Motion for Divided Argument and Certificate to file; review amicus briefs; send updates of filings to rest of team. | 4.60 | $360-470 | $2,047.00 | 3b - After Case Set for Reargument | | |
| 09/24/2025 | MRM | Matthew Mueller | GGG | Review A. Kincaid email regarding ; review motion and response filed by Secretary; review various amicus briefs and emails regarding same, including DOJ's brief; draft additional questions for moot; review motion filed by United States and response to same; review Louisiana Attorney General letter regarding cancelling Secretary of State attorney contracts; review P. Hurd email regarding DOJ position. | 2.20 | $385-525 | $1,089.00 | 3b - After Case Set for Reargument | | |
| 09/24/2025 | NEK | Nichole Kruger | GGG | Correspondence with K. Mitra regarding upcoming filing; review rules and begin preparing for same; review docket and attention to multiple amicus filings; finalize and file response; coordinate overnight delivery of same. | 1.00 | $255-285 | $265.00 | 3b - After Case Set for Reargument | | |
| 09/24/2025 | PLH | Paul Loy Hurd | Hurd | Email exchange with Katie on tickets for guests at oral arguement | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | Cleaned from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 09/24/2025 | PLH | Paul Loy Hurd | Hurd | oral arguement Email exchange witb Eddie on seating order at oral | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | |
| 09/25/2025 | EDG | Edward D. Greim | GGG | Email with team on latest filings by the Secretary of State to keep argument time and brief. | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 09/25/2025 | KEM | Katie Mitra | GGG | Review amicus briefs; review letters from other parties; review emails from legal team. | 2.40 | $360-470 | $1,068.00 | 3b - After Case Set for Reargument | | |
| 09/25/2025 | MRM | Matthew Mueller | GGG | Analyze Louisiana Attorney General letter to Court; review K. Mitra email analyzing Louisiana Attorney General's letter and impact on Secretary of State's participation in case; continue analyzing various amicus briefs filed in case. | 1.40 | $385-525 | $693.00 | 3b - After Case Set for Reargument | | |
| 09/26/2025 | EDG | Edward D. Greim | GGG | Confer with team on oral argument issues; update client; work on moot preparation. | 1.70 | $625-765 | $1,232.50 | 3b - After Case Set for Reargument | | |
| 09/26/2025 | KEM | Katie Mitra | GGG | Review amicus briefs and take notes; review emails from E. Greim and M. Mueller. | 2.50 | $360-470 | $1,112.50 | 3b - After Case Set for Reargument | | |
| 09/26/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding status of case; review and annotate assigned amicus briefs; confer with E. Greim and staff regarding upcoming moot argument; review K. Mitra analysis of DOJ brief and analysis. | 1.10 | $385-525 | $544.50 | 3b - After Case Set for Reargument | | |
| 09/26/2025 | NEK | Nichole Kruger | GGG | Assist with final details for upcoming moot session; discussion with M. Mueller regarding same. | 0.40 | $255-285 | $106.00 | 3b - After Case Set for Reargument | | |
| 09/27/2025 | PLH | Paul Loy Hurd | Hurd | argument with split with State and maybe SOS, and the fonn sent to SCOTUS Clerk. InvoCicaes#e: 3:244-0c4v0- 00122-DCJ-CES-RRSPa g e Do5c ument 322-8 FiledO 0c6t/o2b5e/r2 36, 2 0 2P5a ge 44 of 58 Communication with Clients concerning upcoming | 1.50 | $425-450 | $637.50 | 3b - After Case Set for Reargument | | |
| 09/27/2025 | PLH | Paul Loy Hurd | Hurd | oral argument and briefing inssues Preparation of communication to Clients on oral | 3.50 | $425-450 | $1,487.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2025 | PLH | Paul Loy Hurd | Hurd | argument issues and briefing issues; Transmittal of communications to clients concerning oral argument Follow up with clients on upcoming oral argument | 0.50 | $425-450 | $212.50 | 3b - After Case Set for Reargument | | |
| 09/29/2025 | EDG | Edward D. Greim | GGG | Prepare for moot argument; confer with counsel team on oral argument issues. | 3.80 | $625-765 | $2,755.00 | 3b - After Case Set for Reargument | | |
| 09/29/2025 | KEM | Katie Mitra | GGG | Review emails; research issues in preparation for moot and put together findings for E. Greim. | 7.50 | $360-470 | $3,337.50 | 3b - After Case Set for Reargument | | |
| 09/29/2025 | MRM | Matthew Mueller | GGG | Exchange emails regarding amicus briefs; review memo regarding same; confer with E. Greim regarding moot and argument prep; draft additional questions for moot; review additional amicus brief; review email exchanges regarding briefing and orders. | 1.80 | $385-525 | $891.00 | 3b - After Case Set for Reargument | | |
| 09/29/2025 | PLH | Paul Loy Hurd | Hurd | and briefing at Supreme Court Gathering of client info nnation concerning up coming | 1.00 | $425-450 | $425.00 | 3b - After Case Set for Reargument | | |
| 09/30/2025 | EDG | Edward D. Greim | GGG | Prepare for moot argument; review Court's Orders list for final word on argument time, briefs, etc. | 4.50 | $625-765 | $3,262.50 | 3b - After Case Set for Reargument | | |
| 09/30/2025 | KEM | Katie Mitra | GGG | Research issues to prepare for oral argument; draft outlines of issues; send findings and outlines to E. Greim. | 7.70 | $360-470 | $3,426.50 | 3b - After Case Set for Reargument | | |
| 09/30/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with team regarding argument and briefing; review order regarding briefs and argument time; send reminder regarding upcoming moot; finish reviewing amicus brief's claim of record developed in District Court; email K. Mitra regarding same. | 1.80 | $385-525 | $891.00 | 3b - After Case Set for Reargument | | |
| 09/30/2025 | PLH | Paul Loy Hurd | Hurd | oral argument and briefing at Supreme Cowt Email exchange on pending motions to strike; Split | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | |
| 09/30/2025 | PLH | Paul Loy Hurd | Hurd | of argument time and preparation for moot court practice tomon-ow; T Telephone call on status of case with Supreme Court; | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | EDG | Edward D. Greim | GGG | Final preparations for and participation in moot court; related debrief with panelists; follow-up meeting with ; follow-up call with D. Oldham; follow-up call with follow-up communications with other counsel. | 6.50 | $625-765 | $4,712.50 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | KEM | Katie Mitra | GGG | Prepare for moot; send E. Greim outline; attend moot; review moot with E. Greim. | 4.80 | $360-470 | $2,136.00 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | MRM | Matthew Mueller | GGG | Prepare for, attend, and debrief moot argument. | 3.80 | $385-525 | $1,881.00 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | PLH | Paul Loy Hurd | Hurd | oral argument split; SOS brief not stricken; Oral argument allocation; Ramifications of Callais decision Qn other pending Section 2 cases. Preparation for Moot Court; Moot Court with | 3.00 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | PLH | Paul Loy Hurd | Hurd | presentation. Detailed review of DOJ Brief, and their methodology | 4.60 | $425-450 | $1,955.00 | 3b - After Case Set for Reargument | | |
| 10/01/2025 | PLH | Paul Loy Hurd | Hurd | | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 10/01/2025 | PLH | Paul Loy Hurd | Hurd | Complete the Oral Argument Summary; Transmit | 1.75 | $425-450 | $743.75 | 3b - After Case Set for Reargument | | |
| 10/02/2025 | EDG | Edward D. Greim | GGG | Review Department of Justice brief from last week and 1111 ; confer with K. Mitra regarding the same and on her feedback from Wednesday; work on responses to issues raised yesterday in moot. | 4.00 | $625-765 | $2,900.00 | 3b - After Case Set for Reargument | | |
| 10/02/2025 | KEM | Katie Mitra | GGG | Discuss moot and case strategy with E. Greim; research issues and send findings to E. Greim. | 4.50 | $360-470 | $2,002.50 | 3b - After Case Set for Reargument | | |
| 10/02/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with M. Martin regarding moots; review P. Hurd email regarding shutdown and impact on case; follow up on question posed at moot. | 0.70 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | |
| 10/03/2025 | EDG | Edward D. Greim | GGG | Respond to Washington Post inquiry; read reply brief of Louisiana and Robinsons' full-size reply brief; make notes on new arguments and issues for research; email with legal and client teams. | 4.60 | $625-765 | $3,335.00 | 3b - After Case Set for Reargument | | |
| 10/03/2025 | KEM | Katie Mitra | GGG | Respond to emails from E. Greim and other attorneys; review moot with E. Greim; research outstanding issues and send findings to E. Greim; send reply filings to legal team; review emails from clients. | 1.20 | $360-470 | $534.00 | 3b - After Case Set for Reargument | | |
| 10/03/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding today's filings; analyze Appellants' briefs. | 3.00 | $385-525 | $1,485.00 | 3b - After Case Set for Reargument | | |
| 10/03/2025 | PLH | Paul Loy Hurd | Hurd | Oral Argument Summary to Eddie Greim for his rev.iew. Email response to reporter from Washington Post (to | 0.30 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | |
| 10/04/2025 | EDG | Edward D. Greim | GGG | Work on comparison of party positions chart and list of hard questions; email with team on analysis on particular questions. | 7.50 | $625-765 | $5,437.50 | 3b - After Case Set for Reargument | | |
| 10/04/2025 | KEM | Katie Mitra | GGG | Review emails; respond to emails. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2025 | MRM | Matthew Mueller | GGG | Review E. Greim email regarding questions raised by reviewing briefing; review and exchange emails with E. Greim and K. Mitra regarding same and division of labor; begin research and drafting memo regarding same; review E. Greim subsequent materials in preparation for argument. | 2.00 | $385-525 | $990.00 | 3b - After Case Set for Reargument | | |
| 10/05/2025 | EDG | Edward D. Greim | GGG | Work on comparison of party positions chart and list of hard questions and answers; email with plaintiff/client | 4.00 | $625-765 | $2,900.00 | 3b - After Case Set for Reargument | | |
| 10/05/2025 | KEM | Katie Mitra | GGG | Review emails; research answers to outstanding questions. | 2.00 | $360-470 | $890.00 | 3b - After Case Set for Reargument | | |
| 10/05/2025 | MRM | Matthew Mueller | GGG | Continue research and drafting memo on questions raised by E. Greim from briefing; review E. Greim additional materials in preparation for oral argument. | 4.50 | $385-525 | $2,227.50 | 3b - After Case Set for Reargument | | |
| 10/06/2025 | EDG | Edward D. Greim | GGG | Work on case preparations; confer with opposing counsel and Court Clerk's office on order of oral argument. | 6.70 | $625-765 | $4,857.50 | 3b - After Case Set for Reargument | | |
| 10/06/2025 | KEM | Katie Mitra | GGG | Discuss case with E. Greim; review emails from P. Hurd and E. Greim; research outstanding issues to prepare for oral argument and send findings to E. Greim; call Clerk's Office. | 4.20 | $360-470 | $1,869.00 | 3b - After Case Set for Reargument | | |
| 10/06/2025 | MRM | Matthew Mueller | GGG | Finish analyzing briefs; review K. Mitra analysis regarding State's brief. | 1.00 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | |
| 10/06/2025 | PLH | Paul Loy Hurd | Hurd | Eddie for response); Sent possible comments to defend ilie Callais position as reasonable constitutional claim. InvoCicaes#e: 3:244-0c4v0- 00122-DCJ-CES-RRSPa g e Do6c ument 322-8 FiledO 0c6t/o2b5e/r2 36, 2 0 2P5a ge 45 of 58 December 3, 2025 File#: 1055-001 Email exchange preparing for oral argwnent; When | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | |
| 10/06/2025 | PLH | Paul Loy Hurd | Hurd | does when does 11111 Review ofA lexander; Review of Thomas | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | |
| 10/07/2025 | EDG | Edward D. Greim | GGG | Work on case preparations; prepare for moot in office and while traveling to DC. | 5.50 | $625-765 | $3,987.50 | 3b - After Case Set for Reargument | | |
| 10/07/2025 | KEM | Katie Mitra | GGG | Research outstanding issues for oral argument; send findings to E. Greim. | 7.00 | $360-470 | $3,115.00 | 3b - After Case Set for Reargument | | |
| 10/07/2025 | PLH | Paul Loy Hurd | Hurd | Concurence. Travel from Monroe to Atlanta; Atlanta to DC for | 7.00 | $425-450 | $1,487.50 | 3b - After Case Set for Reargument | | |
| 10/08/2025 | EDG | Edward D. Greim | GGG | Final preparations for moot; moot the case at ; confer with our inner legal team after moot; confer with K. Mitra on followup assignment arising from moot; return to Kansas City. | 6.00 | $625-765 | $4,350.00 | 3b - After Case Set for Reargument | | |
| 10/08/2025 | KEM | Katie Mitra | GGG | Prepare for moot; attend moot; debrief with E. Greim after moot; research outstanding items. | 5.60 | $360-470 | $2,492.00 | 3b - After Case Set for Reargument | | |
| 10/08/2025 | MRM | Matthew Mueller | GGG | Attend moot argument; debrief with E. Greim, D. Oldham, and P. Hurd regarding same; travel from Washington D.C. to home. | 6.50 | $385-525 | $3,217.50 | 3b - After Case Set for Reargument | | |
| 10/08/2025 | PLH | Paul Loy Hurd | Hurd | moot court to the Hyatt Moot Court activities with | 4.00 | $425-450 | $1,700.00 | 3b - After Case Set for Reargument | | |
| 10/08/2025 | PLH | Paul Loy Hurd | Hurd | Lunch afterwards with further analysis Travel from DC to Atlanta; Atlanta to Monroe from | 6.00 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | EDG | Edward D. Greim | GGG | Make plans for argument next week; emails with Merits Case Clerk at SCOTUS and with parties to secure rearrangement of argument order; report to team. | 2.40 | $625-765 | $1,740.00 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | KEM | Katie Mitra | GGG | Work on outline for E. Greim of outstanding issues; send findings to E. Greim. | 1.60 | $360-470 | $712.00 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding argument; confer with C. Black regarding logistics for time in D.C.; | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | PLH | Paul Loy Hurd | Hurd | moot court at Final review of Robinson's Su lemental on. . | 3.25 | $425-450 | $1,381.25 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | PLH | Paul Loy Hurd | Hurd | Final review of DOJ Sup lemental Arnicus brief on | 4.00 | $425-450 | $1,700.00 | 3b - After Case Set for Reargument | | |
| 10/09/2025 | PLH | Paul Loy Hurd | Hurd | Hyatt Hoteal (DC) one night estimated | 0.00 | $425-450 | $475.00 | 3b - After Case Set for Reargument | | |
| 10/10/2025 | EDG | Edward D. Greim | GGG | Email with P. Hurd on developments with ; continue preparations for argument; emails with Merits Clerk. | 1.50 | $625-765 | $1,087.50 | 3b - After Case Set for Reargument | | |
| 10/10/2025 | KEM | Katie Mitra | GGG | Review emails. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 10/10/2025 | MRM | Matthew Mueller | GGG | Confer with C. Black regarding questions on argument logistics. | 0.10 | $385-525 | $49.50 | 3b - After Case Set for Reargument | | |
| 10/10/2025 | PLH | Paul Loy Hurd | Hurd | Complete final review of DOJ; Email exchange on | 2.50 | $425-450 | $1,062.50 | 3b - After Case Set for Reargument | | |
| 10/10/2025 | PLH | Paul Loy Hurd | Hurd | Final review of State of Louisiana; Final review of | 4.00 | $425-450 | $1,700.00 | 3b - After Case Set for Reargument | | |
| 10/11/2025 | EDG | Edward D. Greim | GGG | Work on argument preparations. | 7.00 | $625-765 | $5,075.00 | 3b - After Case Set for Reargument | | |
| 10/11/2025 | KEM | Katie Mitra | GGG | Review emails from E. Greim; send findings to E. Greim. | 0.40 | $360-470 | $178.00 | 3b - After Case Set for Reargument | | |
| 10/12/2025 | EDG | Edward D. Greim | GGG | Work on argument preparations. | 7.00 | $625-765 | $5,075.00 | 3b - After Case Set for Reargument | | |
| 10/12/2025 | KEM | Katie Mitra | GGG | Review emails and openings statements from E. Greim; send edits to E. Greim; call E. Greim to discuss oral argument. | 1.10 | $360-470 | $489.50 | 3b - After Case Set for Reargument | | |
| 10/12/2025 | MRM | Matthew Mueller | GGG | Review E. Greim email regarding final prep and logistics for argument. | 0.10 | $385-525 | $49.50 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2025 | EDG | Edward D. Greim | GGG | Travel to Washington, DC for oral argument; continue to work on argument preparations. | 7.50 | $625-765 | $5,437.50 | 3b - After Case Set for Reargument | | |
| 10/13/2025 | KEM | Katie Mitra | GGG | Travel to Washington D.C. for oral argument; prepare for oral argument; work on research to outstanding questions. | 9.80 | $360-470 | $4,361.00 | 3b - After Case Set for Reargument | | |
| 10/13/2025 | MRM | Matthew Mueller | GGG | Confer with C. Black regarding argument logistics; travel from home to hotel in D.C.; review logistics for argument from Supreme Court guide; research regarding ; confer with team throughout day regarding oral argument and prep. | 7.00 | $385-525 | $3,465.00 | 3b - After Case Set for Reargument | | |
| 10/14/2025 | EDG | Edward D. Greim | GGG | Continue to work on argument preparations; informally moot case several times with our full counsel team. | 7.50 | $625-765 | $5,437.50 | 3b - After Case Set for Reargument | | |
| 10/14/2025 | KEM | Katie Mitra | GGG | Prepare for oral argument. | 7.40 | $360-470 | $3,293.00 | 3b - After Case Set for Reargument | | |
| 10/14/2025 | MRM | Matthew Mueller | GGG | Continue research regarding ; confer with K. Mitra regarding same; participate in prep for argument. | 5.50 | $385-525 | $2,722.50 | 3b - After Case Set for Reargument | | |
| 10/15/2025 | EDG | Edward D. Greim | GGG | Make final argument preparations; argue case in the U.S. Supreme Court; confer with clients afterwards and touch base with experts for possible remand; return to Kansas City. | 7.00 | $625-765 | $5,075.00 | 3b - After Case Set for Reargument | | |
| 10/15/2025 | KEM | Katie Mitra | GGG | Prepare for oral argument; attend oral argument; meet with other attorneys and client; travel home. | 8.50 | $360-470 | $3,782.50 | 3b - After Case Set for Reargument | | |
| 10/15/2025 | MRM | Matthew Mueller | GGG | Attend oral argument; debrief regarding same; travel from Washington DC to home. | 7.00 | $385-525 | $3,465.00 | 3b - After Case Set for Reargument | | |
| 10/15/2025 | PLH | Paul Loy Hurd | Hurd | specific question prsented by the SCOTUS order on reargeument; Extensive research/review of ; Production of 15 page summary of relevant issues to raise and .the jurisprudence that supports same. | 3.00 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | | |
| 10/16/2025 | EDG | Edward D. Greim | GGG | Email with local counsel and client team on confer with each individual client. | 1.50 | $625-765 | $1,087.50 | 3b - After Case Set for Reargument | | |
| 10/16/2025 | KEM | Katie Mitra | GGG | Review email; email E. Greim. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 10/16/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd email regarding special session; review notices related to same; review and exchange emails with team regarding same and potential . | 0.50 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | |
| 10/17/2025 | EDG | Edward D. Greim | GGG | Confer with P. Hurd via phone regarding special session and ; email with client team; follow up phone call with another plaintiff. | 0.60 | $625-765 | $435.00 | 3b - After Case Set for Reargument | | |
| 10/17/2025 | KEM | Katie Mitra | GGG | Email E. Greim; review email from P. Hurd and send findings to E. Greim.. | 0.40 | $360-470 | $178.00 | 3b - After Case Set for Reargument | | |
| 10/21/2025 | KEM | Katie Mitra | GGG | Review schedule for Louisiana legislative session and send findings to E. Greim and M. Mueller. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 10/21/2025 | MRM | Matthew Mueller | GGG | Review K. Mitra email regarding special session; brief research regarding same. | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 10/27/2025 | EDG | Edward D. Greim | GGG | Email with team on regarding the special session. | 0.20 | $625-765 | $145.00 | 3b - After Case Set for Reargument | | |
| 10/27/2025 | KEM | Katie Mitra | GGG | Review email from client; send update to E. Greim and M. Mueller. | 0.20 | $360-470 | $89.00 | 3b - After Case Set for Reargument | | |
| 10/27/2025 | MRM | Matthew Mueller | GGG | Review updates regarding special legislative session. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 11/04/2025 | MRM | Matthew Mueller | GGG | Review updates regarding special legislative session. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 11/07/2025 | EDG | Edward D. Greim | GGG | Email with client- | 0.10 | $625-765 | $72.50 | 3b - After Case Set for Reargument | | |
| 11/10/2025 | EDG | Edward D. Greim | GGG | Confer with client- via phone. | 0.30 | $625-765 | $217.50 | 3b - After Case Set for Reargument | | |
| 11/24/2025 | EDG | Edward D. Greim | GGG | Review Notice of Supplemental Authority and email with client regarding■ ■l; confer with client representative on . | 0.60 | $625-765 | $435.00 | 3b - After Case Set for Reargument | | |
| 11/24/2025 | MRM | Matthew Mueller | GGG | Analyze Notice of Supplemental Authority and review emails regarding same. | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 11/25/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding response to Notice of Supplemental Authority. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 11/26/2025 | EDG | Edward D. Greim | GGG | Review Louisiana response; send to team with my comments. | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 11/26/2025 | MRM | Matthew Mueller | GGG | Review Louisiana's response to Notice of Supplemental Authority. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 11/27/2025 | MRM | Matthew Mueller | GGG | Review draft response to Notice of Supplemental Authority. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 11/28/2025 | EDG | Edward D. Greim | GGG | Review decisions from Alabama case and record materials; prepare 3-page letter responding to the NAACP; send to team with my thoughts. | 3.50 | $625-765 | $2,537.50 | 3b - After Case Set for Reargument | | |
| 12/01/2025 | EDG | Edward D. Greim | GGG | Review edits from A. Kincaid and • regarding ge from 0 | 1.10 | $625-765 | $797.50 | 3b - After Case Set for Reargument | | |
| 12/01/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding response to Notice of Supplemental Authority. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 12/01/2025 | PLH | Paul Loy Hurd | Hurd | Comments on the content and the possible response to the Court Review ofE. Grien's.letter response; Comments on | 0.20 | $425-450 | $85.00 | 3b - After Case Set for Reargument | | |
| 12/02/2025 | PLH | Paul Loy Hurd | Hurd | additions; Transmittal to all Response to Stuart's letter citation, rec-ted- b -the | 0.25 | $425-450 | $106.25 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2025 | EDG | Edward D. Greim | GGG | Review scaled-back NAACP letter to Court regarding purported authority; sent to team with comment. | 0.20 | $625-765 | $145.00 | 3b - After Case Set for Reargument | | |
| 12/03/2025 | MRM | Matthew Mueller | GGG | Review update regarding supplemental briefing and new filing from NAACP attorneys. | 0.40 | $385-525 | $198.00 | 3b - After Case Set for Reargument | | |
| 01/06/2026 | EDG | Edward D. Greim | GGG | Confer with counsel team on plans - and other post-remand issues. | 0.80 | $625-765 | $580.00 | 3b - After Case Set for Reargument | | |
| 01/07/2026 | EDG | Edward D. Greim | GGG | Email with Baton Rouge media on possible decision. | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 01/09/2026 | KEM | Katie Mitra | GGG | Review Supreme Court Opinion release. | 0.20 | $360-470 | $89.00 | 3b - After Case Set for Reargument | | |
| 01/10/2026 | EDG | Edward D. Greim | GGG | Email with P. Hurd on possible filings needed for next week; email with the team on our past efforts in June 2025 before the first hand-down, and what would be needed now. | 1.20 | $625-765 | $870.00 | 3b - After Case Set for Reargument | | |
| 01/12/2026 | EDG | Edward D. Greim | GGG | • t t all with team to discuss~ and consider , timing of remedial procee ings, an I ings we will need to , first version of materials; confer with S. Pineau and assign her initial work. | 2.00 | $625-765 | $1,450.00 | 3b - After Case Set for Reargument | | |
| 01/12/2026 | MRM | Matthew Mueller | GGG | Review various email exchanges in preparation for potential opinion release. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 01/13/2026 | EDG | Edward D. Greim | GGG | Send email update to all of the plaintiffs; confer with 0. Oldham via phone; confer with 0. Oldham and A. Kincaid on_ , confer with P. Hurd via email; prepare and send out rev1se- ers1ons o oss1 le filin s for tomorrow; emails with expert on availability for . | 2.60 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | |
| 01/13/2026 | KEM | Katie Mitra | GGG | Send email to Plaintiffs; review Notice filing and emails from rest of legal team. | 0.30 | $360-470 | $133.50 | 3b - After Case Set for Reargument | | |
| 01/13/2026 | MRM | Matthew Mueller | GGG | Review email update to clients; review various emails throughout day regarding potential filings and remedies; review potential filings. | 0.70 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | |
| 01/13/2026 | SRP | Sarah Pineau | GGG | Review and analyze case file; confer with E. Greim regarding case strategy; review and provide feedback on draft of Application for Issuance of a Copy of the Opinion and Certified Copy of the Judgment Forthwith. | 7.10 | $455-475 | $3,230.50 | 3b - After Case Set for Reargument | | |
| 01/14/2026 | EDG | Edward D. Greim | GGG | Check argument this morning for any reading of our Opinion; confer with team on next steps via multiple emails and phone calls; revise, and send around final, revised versions of our proposed emergency filings. | 2.20 | $625-765 | $1,595.00 | 3b - After Case Set for Reargument | | |
| 01/14/2026 | KEM | Katie Mitra | GGG | Monitor Supreme Court Orders; review emails from legal team. | 0.40 | $360-470 | $178.00 | 3b - After Case Set for Reargument | | |
| 01/14/2026 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding lack of Opinion; review and exchange emails throughout day regarding action plan and proposed remedy. | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 01/14/2026 | SRP | Sarah Pineau | GGG | Research issues related to ; email communications with E. Gre1m an ategy. | 2.50 | $455-475 | $1,137.50 | 3b - After Case Set for Reargument | | |
| 01/15/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; emails with legal team. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 01/15/2026 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding status of case; review research regarding . | 0.30 | $385-525 | $148.50 | 3b - After Case Set for Reargument | | |
| 01/15/2026 | SRP | Sarah Pineau | GGG | Research issues related to ; communicate with E. Greim regarding the same. | 2.00 | $455-475 | $910.00 | 3b - After Case Set for Reargument | | |
| 01/16/2026 | SRP | Sarah Pineau | GGG | Communicate with M. Mueller regarding | 0.30 | $455-475 | $136.50 | 3b - After Case Set for Reargument | | |
| 01/20/2026 | EDG | Edward D. Greim | GGG | Monitor new Opinions this morning. | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 01/20/2026 | MRM | Matthew Mueller | GGG | Note lack of Opinion and confer with team regarding same and next steps. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 01/20/2026 | SRP | Sarah Pineau | GGG | Email communications with E. Greim regarding | 0.10 | $455-475 | $45.50 | 3b - After Case Set for Reargument | | |
| 01/21/2026 | EDG | Edward D. Greim | GGG | Confer with expert S. Voss via email on . | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | |
| 01/23/2026 | SRP | Sarah Pineau | GGG | Review and analyze case file in preparation for the Court's upcoming Opinion release and remedial proceedings. | 0.90 | $455-475 | $409.50 | 3b - After Case Set for Reargument | | |
| 01/26/2026 | KEM | Katie Mitra | GGG | Discuss status of case with E. Greim. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 01/31/2026 | EDG | Edward D. Greim | GGG | Review . | 0.40 | $625-765 | $290.00 | 3b - After Case Set for Reargument | | Excluded - OCR issue (sensitivity scenario) |
| 02/13/2026 | MRM | Matthew Mueller | GGG | Review email exchanges regarding upcoming SCOTUS Opinion days. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 02/17/2026 | EDG | Edward D. Greim | GGG | Confer with team on new Opinion hand-down dates and having staff in place. | 0.20 | $625-765 | $145.00 | 3b - After Case Set for Reargument | | |
| 02/20/2026 | KEM | Katie Mitra | GGG | Monitor docket for Opinion. | 0.20 | $360-470 | $89.00 | 3b - After Case Set for Reargument | | |
| 02/23/2026 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding possibility of Callais decision and next steps if it happens this week; review email exchanges regarding same. | 0.40 | $385-525 | $198.00 | 3b - After Case Set for Reargument | | |
| 02/23/2026 | SRP | Sarah Pineau | GGG | Review email from E. Greim regarding case status. | 0.10 | $455-475 | $45.50 | 3b - After Case Set for Reargument | | |
| 02/24/2026 | KEM | Katie Mitra | GGG | Monitor released Opinions from Supreme Court. | 0.10 | $360-470 | $44.50 | 3b - After Case Set for Reargument | | |
| 02/24/2026 | MRM | Matthew Mueller | GGG | Monitor SCOTUS Opinion release. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 02/25/2026 | KEM | Katie Mitra | GGG | Review docket; send email update to legal team. | 0.20 | $360-470 | $89.00 | 3b - After Case Set for Reargument | | |
| 02/25/2026 | MRM | Matthew Mueller | GGG | Monitor SCOTUS Opinion release. | 0.20 | $385-525 | $99.00 | 3b - After Case Set for Reargument | | |
| 03/01/2026 | KEM | Katie Mitra | GGG | Research Opinion decision days; send update to S. Pineau, E. Greim and M. Mueller. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 03/02/2026 | EDG | Edward D. Greim | GGG | Review Malliotakis stay, including Alito concurrence and Sotomayor dissent, and consider . | 0.60 | $625-765 | $459.00 | 3b - After Case Set for Reargument | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2026 | EDG | Edward D. Greim | GGG | Confer with D. Oldham on , on and other relevant matters; respond to group email on Malliotakis decision. | 1.10 | $625-765 | $841.50 | 3b - After Case Set for Reargument | | |
| 03/03/2026 | KEM | Katie Mitra | GGG | Review email and Justice Alito concurrence in recent case. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 03/04/2026 | EDG | Edward D. Greim | GGG | Check for decision; email with team on timing and legislative remedy matters. | 0.50 | $625-765 | $382.50 | 3b - After Case Set for Reargument | | |
| 03/04/2026 | KEM | Katie Mitra | GGG | Check docket for Opinion; email E. Greim. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 03/05/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd on | 0.20 | $625-765 | $153.00 | 3b - After Case Set for Reargument | | |
| 03/20/2026 | KEM | Katie Mitra | GGG | Check docket for Opinion. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 03/25/2026 | KEM | Katie Mitra | GGG | Review Supreme Court docket; send update to E. Greim. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 04/02/2026 | MRM | Matthew Mueller | GGG | Review filing. | 0.10 | $385-525 | $52.50 | 3b - After Case Set for Reargument | | |
| 04/07/2026 | EDG | Edward D. Greim | GGG | Confer with D. Oldham on | 0.40 | $625-765 | $306.00 | 3b - After Case Set for Reargument | | |
| 04/09/2026 | KEM | Katie Mitra | GGG | Discuss case and potential SCOTUS decision with E. Greim. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 04/22/2026 | KEM | Katie Mitra | GGG | Review Supreme Court docket. | 0.10 | $360-470 | $47.00 | 3b - After Case Set for Reargument | | |
| 04/27/2026 | EDG | Edward D. Greim | GGG | Confer with D. Oldham via phone regarding that issued today; cont. regarding preparations for possible filing t ls wee ; update team on readiness for Wednesday. | 1.00 | $625-765 | $765.00 | 3b - After Case Set for Reargument | | |
| 04/29/2026 | CGB | Christina Black | GGG | Prepare exhibits for filing in the Western District of Louisiana; file Application with the Supreme Court; file notice and exhibits in the Western District of Louisiana; discuss need to file Proof of Service with the Supreme Court with K. Mitra and S. Pineau; draft Proof of Service; file Proof of Service with the Supreme Court; prepare and send hard copies of Application and Proof of Service to Supreme Court and to opposing counsel. | 1.50 | $255-285 | $427.50 | 3b - After Case Set for Reargument | | |
| 04/29/2026 | EDG | Edward D. Greim | GGG | Read and analyze Court decision, concurrence, and dissent; join call with attorney team; email opposing counsel; work on revisions to papers to be filed in Supreme Court and District Court; draft and issue statement on behalf of clients and answer questions from two media outlets; review positions of Appellants on our Motion to Expedite and consider arguments raised by Robinsons; review communications for clients; confer again with attorney team on next steps. | 4.20 | $625-765 | $3,213.00 | 3b - After Case Set for Reargument | | |
| 04/29/2026 | KEM | Katie Mitra | GGG | Review Supreme Court Opinion; discuss Opinion and case with legal team; send update to clients; work on Application for Supreme Court to expedite and notice in District Court for filing. | 3.50 | $360-470 | $1,645.00 | 3b - After Case Set for Reargument | | |
| 04/29/2026 | MRM | Matthew Mueller | GGG | Analyze majority and dissenting opinions from SCOTUS; review and exchange emails regarding same and next steps; talk on phone with E. Greim regarding same. | 1.50 | $385-525 | $787.50 | 3b - After Case Set for Reargument | | |
| 04/29/2026 | SRP | Sarah Pineau | GGG | Review Supreme Court Opinion; revise Application and District Court Notice; confer with team regarding the same; coordinate filing of the same; email communications with team regarding Supreme Court docketing of Application and response deadline. | 3.80 | $455-475 | $1,805.00 | 3b - After Case Set for Reargument | | |
| 04/30/2026 | EDG | Edward D. Greim | GGG | Join call with attorney team; join call with client allies on remedial phase; review and analyze new lawsuit and briefing filed in Middle District; assign research on procedural and jurisdictional issues; review various filings made in Supreme Court by Appellants; confer with attorney team on strategy; review supplemental authority from Middle District; review new Robinson motion filed in Western District; confer again with attorney team; draft notices and papers this evening for filing tomorrow. | 5.10 | $625-765 | $3,901.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 04/30/2026 | KEM | Katie Mitra | GGG | Review responses of other parties to Application; call team to discuss strategy; review District Court Order; work on Notice to District Court and letter to Supreme Court. | 3.00 | $360-470 | $1,410.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 04/30/2026 | MRM | Matthew Mueller | GGG | Review various filings and notices in Supreme Court; review emails regarding status of matter; review Order from three judge panel; review emergency Executive Order; review lawsuit in Middle District; review Motion to Vacate; review and exchange emails regarding additional filings. | 1.30 | $385-525 | $682.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 04/30/2026 | SRP | Sarah Pineau | GGG | Review State's response to Application; review Court Orders and related filings; confer with team regarding the same; research ; exchange emails with team regarding recent filings. | 0.80 | $455-475 | $380.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/01/2026 | CGB | Christina Black | GGG | Prepare hard copies of letter and attachment filed in Supreme Court for SCOTUS and opposing counsel; prepare hard copies of application and notice for additional parties P. Strach and Louisiana Solicitor General; prepare exhibit for District Court filing; file Notice of State Court Action, and exhibit, in District Court. | 0.80 | $255-285 | $228.00 | 4. Remedial Phase Through Act 2 Enactment | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2026 | EDG | Edward D. Greim | GGG | Confer with attorney team on edits to papers, revise them, and approve for filing in District Court and Supreme Court; review new lawsuit and prepare notice filing for Western District regarding various issues it presents; review second new lawsuit and amend notice filing; confer with attorney team; make revisions; have all materials filed in the District Court; confer with team on notice to other Supreme Court counsel and send copies of papers to Solicitor General and Secretary of State. | 4.30 | $625-765 | $3,289.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/01/2026 | KEM | Katie Mitra | GGG | Work on Letter in Support of Application to Expedite and two Notices to District Court; review edits from E. Greim and client to file; work on Certificate of Service to file; review docket for other Louisiana cases. | 4.70 | $360-470 | $2,209.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/01/2026 | MRM | Matthew Mueller | GGG | Review email exchanges regarding upcoming filings by us and recent filings by other parties; review updated draft of SCOTUS letter. | 0.50 | $385-525 | $262.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/01/2026 | NEK | Nichole Kruger | GGG | Prepare exhibits for District Court and Supreme Court filings; finalize and file Notice of Competing Action in District Court and correspondence in Supreme Court. | 0.90 | $255-285 | $256.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/01/2026 | SRP | Sarah Pineau | GGG | Review case filings; review emails with team; confer with team regarding recent filings. | 0.70 | $455-475 | $332.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/04/2026 | CGB | Christina Black | GGG | Work to gain access to related dockets in East Baton Rogue District Court; download all available entries from lower state court cases. | 0.80 | $255-285 | $228.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/04/2026 | EDG | Edward D. Greim | GGG | Review filings from 3 other cases from late Friday through the weekend, and email team with my takeaways from all of the matters; confer with team via email on strategy; review tonight's Court Order and accompanying Opinions - ing the same; confer with D. Oldham via phone on | 3.00 | $625-765 | $2,295.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/04/2026 | KEM | Katie Mitra | GGG | Review dockets of District Court and State court cases and recent filings in those cases; send updates on dockets to legal team; review Order from U.S. Supreme Court and emails from legal team. | 2.40 | $360-470 | $1,128.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/04/2026 | MRM | Matthew Mueller | GGG | Review K. Mitra email with updates regarding ongoing Louisiana litigation and impending SCOTUS order; review P. Hurd emails regarding same. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/04/2026 | SRP | Sarah Pineau | GGG | Review team emails on status of remedial proceedings and additional District Court actions; review Supreme Court Order on application. | 0.50 | $455-475 | $237.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/05/2026 | CGB | Christina Black | GGG | Draft S. Pineau pro hac vice documents. | 0.40 | $255-285 | $114.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/05/2026 | EDG | Edward D. Greim | GGG | Review new lawsuit filed by S. Naifeh; review request from S. Naifeh on proposed Motion to Recall Judgment in the Supreme Court and respond, citing Rules of Professional Conduct; review attempts to contact clients by public radio outlet and by advocacy group affiliated with opposing counsel; email advocacy group regarding improper contact under Rules of Professional Conduct; update clients; join strategy call with team on next steps, and email team on----; review new request to intervene and consider respons~ eneral of Louisiana; send emailed response accepting and adding some conditions to the request; review P. Hurd emails this evening. | 4.40 | $625-765 | $3,366.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/05/2026 | KEM | Katie Mitra | GGG | Review filings in Middle District of Louisiana and Western District of Louisiana; send updates to legal team; review emails from legal team; attend meeting with client; call S. Pineau regarding brief. | 1.40 | $360-470 | $658.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/05/2026 | MRM | Matthew Mueller | GGG | Review recent developments and email exchanges regarding same. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/05/2026 | SRP | Sarah Pineau | GGG | Review team emails regarding District Court actions and remedial proceedings; confer with E. Greim and K. Mitra on tasks; contact client regarding media inquiries. | 0.40 | $455-475 | $190.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/06/2026 | CGB | Christina Black | GGG | Finalize and file Response to Motion to Intervene in District Court. | 0.20 | $255-285 | $57.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/06/2026 | EDG | Edward D. Greim | GGG | Review State's filings in Middle District case and consider impact for our case; review new District Court Orders issued today; review Supreme Court denial of Motion to Recall Judgment; review Motion to Intervene by Democrat 1st District candidate and confer with team on response; revise and approve short response in District Court; confer with K. Mitra on tasks to accomplish between now and next Monday; review and note problems with state le islative remedial maps in committee; confer with P. Hurd regarding ; confer with D. Oldham regarding and next steps; confer again wl | 4.20 | $625-765 | $3,213.00 | 4. Remedial Phase Through Act 2 Enactment | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2026 | KEM | Katie Mitra | GGG | Email pro hac vice motion and proposed order to P. Hurd; review State's filing in Middle District of Louisiana; review dockets and send recent filings to legal team; discuss updates and Response Brief with E. Greim; start working on Response Brief; email client; review emails from legal team. | 2.60 | $360-470 | $1,222.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/06/2026 | MRM | Matthew Mueller | GGG | Review Motion to Intervene by Jewett; review State's motion in opposition; review draft response. | 0.40 | $385-525 | $210.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/06/2026 | SRP | Sarah Pineau | GGG | Review emails with team and recent case filings. | 0.50 | $455-475 | $237.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/07/2026 | CGB | Christina Black | GGG | Call with P. Hurd to get credentials for e-filing S. Pineau motion for admission pro hac vice; electronically file S. Pineau motion for admission pro hac vice. | 0.40 | $255-285 | $114.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/07/2026 | EDG | Edward D. Greim | GGG | Attempt to get an estimate on operational deadlines and to understand legislative process from Secretary of State's side; report to team; confer with D. Oldham; confer with K. Mitra on State's brief tonight and plan for our response; review State's brief this evening after it has come in; send thoughts to the client and attorney team and review comments from other counsel; develop a short working outline for our response. | 2.60 | $625-765 | $1,989.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/07/2026 | KEM | Katie Mitra | GGG | Review filings in other cases and in Callais; send updates to legal team; discuss case strategy with E. Greim. | 0.90 | $360-470 | $423.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/07/2026 | MRM | Matthew Mueller | GGG | Review status of related litigation, including Secretary of State's motion to transfer new case to three judge panel; review Order vacating Nairne. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/07/2026 | SRP | Sarah Pineau | GGG | Review team emails regarding case developments. | 0.50 | $455-475 | $237.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/08/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd regarding upcoming legislative hearing and confer with K. Mitra on drafting today of our response to the State; review outreach from counsel for candidate Garcia and send to team with my thoughts on intervention; confer with K. Mitra on [redacted] and other points for our filing; review K. Mitra draft, revise, and send to the team for comment with my own comments included in the covering email. | 2.20 | $625-765 | $1,683.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/08/2026 | KEM | Katie Mitra | GGG | Work on Response to State's brief; send draft of brief to E. Greim; review filings in other court cases; listen to public committee hearing and review reports on hearing; send update to legal team on filings in other court cases. | 7.40 | $360-470 | $3,478.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/08/2026 | MRM | Matthew Mueller | GGG | Review email exchanges regarding updates in case and related matters; review E. Greim email regarding draft brief; briefly review draft brief. | 0.50 | $385-525 | $262.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/08/2026 | SRP | Sarah Pineau | GGG | Review case filings and team emails regarding remedial proceedings. | 0.30 | $455-475 | $142.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/09/2026 | MRM | Matthew Mueller | GGG | Review S. Pineau email regarding and potential implications. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/10/2026 | MRM | Matthew Mueller | GGG | Review email exchanges between regarding . | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | CGB | Christina Black | GGG | Finalize and file response to State's brief in District Court. | 0.30 | $255-285 | $85.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd on edits to our filing for today; make revisions to reflect last several days of comments; confer with K. Mitra on!!!! point; review Robinson and Galmon email regar mg a requested .y .in junction, and respond; confer with team on our response in opposition to the stay request. | 4.70 | $625-765 | $3,595.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | KEM | Katie Mitra | GGG | Work on and finalize Response to State's Brief to file; review Motion to Stay from Robinson Intervenors; discuss next steps with E. Greim; email clients. | 3.90 | $360-470 | $1,833.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.10 | $285 | $28.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | MRM | Matthew Mueller | GGG | Review emails from Sunday regarding case; review email exchanges and filings regarding forthcoming Motion to Stay; review Motion to Stay; review draft response brief to be filed today. | 1.20 | $385-525 | $630.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/11/2026 | SRP | Sarah Pineau | GGG | Review response brief and provide comments to E. Greim; review emails with team regarding the same. | 0.50 | $455-475 | $237.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/12/2026 | EDG | Edward D. Greim | GGG | Review this morning's Minute Order on timing of our opposition to the Intervenors' request for stay, and email with team on timing and plan for our response; email with State's Solicitor General; note and consider transfer of one election case from the Middle District of Louisiana to our district; assi n research on to S. Pineau; a f med onfer tline | 5.20 | $625-765 | $3,978.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/12/2026 | KEM | Katie Mitra | GGG | Review case updates and emails from legal team. | 0.10 | $360-470 | $47.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/12/2026 | MRM | Matthew Mueller | GGG | Review updates regarding our case and various related cases. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2026 | SRP | Sarah Pineau | GGG | Review case filings and updates; research potential arguments for response to Motion for Stay. | 1.60 | $455-475 | $760.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/13/2026 | CGB | Christina Black | GGG | Discuss Louisiana meeting transcription task with K. Mitra; reach out to vendor to begin transcription work. | 0.30 | $255-285 | $85.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/13/2026 | KEM | Katie Mitra | GGG | Research- draft motion for schedule to file request for fees; sen ra o mo 10n w1 cover email to E. Greim; discuss outstanding issues with E. Greim and S. Pineau. | 4.40 | $360-470 | $2,068.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/13/2026 | SRP | Sarah Pineau | GGG | Confer with K. Mitra and E. Greim regarding Response to Motion for Stay and Motion for Attorneys' Fees; research related to the same; draft Motion for Attorneys' Fees. | 3.10 | $455-475 | $1,472.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/14/2026 | CGB | Christina Black | GGG | Continue communications with transcriptionist; prepare exhibits for filing in District Court; finalize Motion to Defer Attorney Fees filings; file same; oversee preparation of exhibits for tomorrow's filing; research new contact information for client D. Weir. | 0.90 | $255-285 | $256.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/14/2026 | KEM | Katie Mitra | GGG | Research and work on Response to Motion to Stay; send draft of response to E. Greim; discuss cas~ S. Pineau; email and contact clients; review- - - -; review emails from legal team and email legal team. | 8.10 | $360-470 | $3,807.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/14/2026 | LMB | Leah Bye | GGG | Assist with Exhibit labeling for 5/15 filing. | 0.50 | $285 | $142.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/14/2026 | MRM | Matthew Mueller | GGG | Review motion to defer attorneys' fee ruling; review other related emails. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/14/2026 | SRP | Sarah Pineau | GGG | Confer with E. Greim regarding research for reme~ motion for extension for attorneys' fees; research- - - -; review team emails regarding remedial proceedings. | 8.20 | $455-475 | $3,895.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | CGB | Christina Black | GGG | Continued communication with transcriptionist; continued work on exhibits; proofread and oversee filing of response to motion to stay and exhibits in W.D. LA. | 0.60 | $255-285 | $171.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd multiple times regarding today's filing and edits; confer with D. Oldham regarding the same; confer with A. Kincaid; review, revise, and approve today's opposition to the motion to stay; review State'~ responses; review update on legislative developments; review- and reach final decision. | 4.70 | $625-765 | $3,595.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | KEM | Katie Mitra | GGG | Work on Response to Motion to Stay and exhibits to file; email clients and legal team; discuss strategy and next steps with E. Greim; email E. Greim thoughts on | 5.10 | $360-470 | $2,397.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.20 | $285 | $57.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | MRM | Matthew Mueller | GGG | Review filings. | 0.10 | $385-525 | $52.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/15/2026 | SRP | Sarah Pineau | GGG | Revise Response to Motion to Stay; mail letter to plaintiff D. Weir; review emails with team. | 0.50 | $455-475 | $237.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/16/2026 | EDG | Edward D. Greim | GGG | Draft ; review K. Mitra edits. | 1.00 | $625-765 | $765.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/16/2026 | KEM | Katie Mitra | GGG | Review E. Greim ; send edits to E. Greim. | 1.00 | $360-470 | $470.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/18/2026 | EDG | Edward D. Greim | GGG | Confer with our legal team on ; confer on legis l wer questions rom client about ; review, revise, and send in ; review order granting | 2.60 | $625-765 | $1,989.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/18/2026 | KEM | Katie Mitra | GGG | Review emails from legal team. | 0.10 | $360-470 | $47.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/19/2026 | CGB | Christina Black | GGG | Continued communications with transcriptionist. | 0.20 | $255-285 | $57.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/19/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; email P. Hurd; email E. Greim regarding view Order from Court and send Order to legal team; review on- . | 0.70 | $360-470 | $329.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/19/2026 | SRP | Sarah Pineau | GGG | Review Court Order on Motion to Stay. | 0.10 | $455-475 | $47.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/20/2026 | EDG | Edward D. Greim | GGG | Review string of local counsel emails on confer with A. Kincaid on call and | 2.20 | $625-765 | $1,683.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/20/2026 | KEM | Katie Mitra | GGG | Review emails from legal team regarding case updates; email team; call with legal team. | 2.10 | $360-470 | $987.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/20/2026 | SRP | Sarah Pineau | GGG | Review emails exchanged with team; call with team regarding remedial proceedings. | 0.30 | $455-475 | $142.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/21/2026 | EDG | Edward D. Greim | GGG | Review reports on new map passed after House amendments; email with team; review K. Mitra draft letter; revise and make additions, and send to team with thoughts and request for feedback; review and email team with questions. | 1.70 | $625-765 | $1,300.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/21/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; listen to remarks in legislative committee and send update to legal team; draft letter to send to Secretary of State; send draft of letter to E. Greim. | 1.00 | $360-470 | $470.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/22/2026 | EDG | Edward D. Greim | GGG | Emails with P. Hurd on nd on strategy; make further attempt and send to the Secretary deadlines; come up with | 1.80 | $625-765 | $1,377.00 | 4. Remedial Phase Through Act 2 Enactment | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; review updates to Senate Bill 121; discuss case strategy with E. Greim; review edits to letter to Secretary of State; send edits to letter to E. Greim. | 0.60 | $360-470 | $282.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/25/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd and team regarding Secretary of State's non-response to outreach on Friday and email K. Mitra on basic outline of moti I ; con er with D. Oldham 0 | 0.80 | $625-765 | $612.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/25/2026 | KEM | Katie Mitra | GGG | Review emails from legal team. | 0.10 | $360-470 | $47.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/25/2026 | MRM | Matthew Mueller | GGG | Review filing in District Court. | 0.10 | $385-525 | $52.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/25/2026 | SRP | Sarah Pineau | GGG | Review emails exchanged with team regarding remedial proceedings. | 0.10 | $455-475 | $47.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | CGB | Christina Black | GGG | Continued communications with transcriptionist; finalize Motion for Scheduling Order; draft Proposed Order on same; file motion and Proposed Order. | 0.80 | $255-285 | $228.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on additional points to raise in motion; review draft motion and revise with additional points; circulate to team with comments; revise and file motion. | 3.60 | $625-765 | $2,754.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | KEM | Katie Mitra | GGG | Work on Motion for Scheduling Order; send motion to E. Greim; discuss motion with E. Greim; finalize motion for filing. | 3.20 | $360-470 | $1,504.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.20 | $285 | $57.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | MRM | Matthew Mueller | GGG | Review and consider impact on proceedings. | 0.20 | $385-525 | $105.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/26/2026 | SRP | Sarah Pineau | GGG | Review emails exchanged with team regarding remedial proceedings; review draft Motion for Scheduling Order. | 0.20 | $455-475 | $95.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/27/2026 | CGB | Christina Black | GGG | Continued communications with transcriptionist. | 0.20 | $255-285 | $57.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/27/2026 | KEM | Katie Mitra | GGG | Review transcript of Senate Committee Hearing and note quotes; send findings to E. Greim; review Senate video and ~ ipt; send update on- -and update on- - - -to E. Greim; review e~ I team. | 3.60 | $360-470 | $1,692.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/27/2026 | SRP | Sarah Pineau | GGG | Review Court Order on motion for deadline. | 0.10 | $455-475 | $47.50 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/28/2026 | EDG | Edward D. Greim | GGG | Confer with A. Kincaid and D. Oldham; attempts to reach Secretary of State's counsel; review local counsel P. Hurd's notes and emails; confer with K. Mitra | 3.80 | $625-765 | $2,907.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/29/2026 | CGB | Christina Black | GGG | Continued communications with transcriptionist; reach out to second vendor to complete additional transcription work. | 0.40 | $255-285 | $114.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 05/29/2026 | KEM | Katie Mitra | GGG | Review transcript of Senate Floor Hearing and note quotes; review parts of video of House Floor Hearing and note quotes; watch Senate Floor Debate and note quotes; send findings to E. Greim; send update on to E. Greim; review emails from legal team. | 4.00 | $360-470 | $1,880.00 | 4. Remedial Phase Through Act 2 Enactment | | |
| 06/01/2026 | CGB | Christina Black | GGG | Communicate with vendor TransPerfect to recruit additional help with transcription work. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | EDG | Edward D. Greim | GGG | Review State's late Friday notice regarding enactment of new map; review and respond to P. Hurd email and tell him our strategy for the next few days; prepare lengthy and substantial update for all of the plaintiffs and circulate within legal team for edits; review Secretary of State's affidavit filed this afternoon; convene legal team call to discuss revise client update based on an ave 1t sent , a filing for the Court this evening an circu ate to egal team; make revisions and have it filed with the Court at day's end; review and respond to P. Hurd's additional proposal regarding - ; review and respond to emails rom am, | 4.50 | $625-765 | $3,442.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | KEM | Katie Mitra | GGG | Attend call with legal team; review filings from State; review draft email from E. Greim to clients and send edits; review emails from legal team and clients. | 1.00 | $360-470 | $470.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.10 | $285 | $28.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | MRM | Matthew Mueller | GGG | Review Notice regarding enactment of new map and other related Orders and Notices from Court. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | NEK | Nichole Kruger | GGG | Finalize and file Response to Secretary of State's Affidavit. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/01/2026 | SRP | Sarah Pineau | GGG | Review emails exchanged with clients; review Court filings. | 0.20 | $455-475 | $95.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/02/2026 | CGB | Christina Black | GGG | Communicate with transcriptionist regarding ongoing transcription work; confer with K. Mitra regarding the same. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/02/2026 | EDG | Edward D. Greim | GGG | Review new Order from the Court on briefing and June 17-18 hearing; join call with team to set plan; draft detailed outline for our Friday brief; review Supreme Court decision in and consider- | 1.80 | $625-765 | $1,377.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2026 | KEM | Katie Mitra | GGG | Review Court Order; call with legal team; discuss outline for brief with team; follow up on transcript orders. | 1.10 | $360-470 | $517.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/02/2026 | MRM | Matthew Mueller | GGG | Review Court's Order setting trial on new map; confer with team regarding same; review emails regarding same. | 0.30 | $385-525 | $157.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/02/2026 | SRP | Sarah Pineau | GGG | Review Court Order; review emails with team regarding hearing date; phone call with legal team regarding hearing and related matters. | 0.90 | $455-475 | $427.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/03/2026 | EDG | Edward D. Greim | GGG | Review State's early morning request for resetting of deadlines and argument; multiple conferences with team on our response and our overall strategy; email with Louisiana Solicitor General and Secretary of State's counsel to ascertain ; communicate our non-oppos1 10n o a pa 1es; s u y n ervenor ewe s counsel's request that we join their motion on District 2 and email our response; review resulting Court Order and devise short filing for tomorrow; review and approve K. Mitra's draft of that filing; confer with D. Oldham. | 3.20 | $625-765 | $2,448.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/03/2026 | KEM | Katie Mitra | GGG | Work on Brief; call with legal team to discuss strategy; review Motion to Reset Deadlines; draft Response to Motion to Reset Deadlines and circulate to legal team. | 5.00 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/03/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.50 | $285 | $142.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/03/2026 | SRP | Sarah Pineau | GGG | Email with K. Mitra regarding research for brief; review case filings. | 0.20 | $455-475 | $95.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/04/2026 | EDG | Edward D. Greim | GGG | ht's draft of response to State's motion; revise slightly based ; have response filed by noon; direct team on how to | 1.00 | $625-765 | $765.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/04/2026 | KEM | Katie Mitra | GGG | Edit response to State's Motion to Reset Deadlines and send to E. Greim; finalize for filing; review transcripts from legislative session and take notes on transcripts; review Orders from Court; send current version of Brief to E. Greim. | 6.40 | $360-470 | $3,008.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/04/2026 | MRM | Matthew Mueller | GGG | Review Order regarding upcoming hearing and briefing deadlines. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/04/2026 | NEK | Nichole Kruger | GGG | Correspondence with vendors regarding transcript requests; process transcripts and provide update to team; finalize and file Response to State's Motion to Reset Deadlines. | 0.40 | $255-285 | $114.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/05/2026 | EDG | Edward D. Greim | GGG | Review State's response to Intervenor Jewett's motion for- - ; send to team with thoughts; confer with K. 1r a on ge 1ng motion. | 0.40 | $625-765 | $306.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/05/2026 | KEM | Katie Mitra | GGG | Research Fifth Circuit caselaw on attorneys' fees to file motion for attorneys' fees and record findings; discuss next steps with E. Greim. (2.2) Send update on case to Plaintiffs. (.2) | 2.40 | $360-470 | $1,128.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/05/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. | 0.20 | $285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/08/2026 | CGB | Christina Black | GGG | Prepare hard copies of invoices for E. Greim to review in preparation for upcoming attorney's fees motion. | 0.40 | $255-285 | $114.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/08/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on legal arguments on the fee motion and preparation of our position; make plans for organizing and filing our motion; respond to P. Hurd comments on fee motion. (1.5) Review Court's new Order regarding June 17 conference and make plans for what we will say. (0.3) | 1.80 | $625-765 | $1,377.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/08/2026 | KEM | Katie Mitra | GGG | Research caselaw for Motion for Attorneys' Fees; work on drafting Motion for fees; email findings to E. Greim and outstanding research issues | 5.00 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/08/2026 | MRM | Matthew Mueller | GGG | Review E. Greim emails regarding upcoming fee application. | 0.10 | $385-525 | $52.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/08/2026 | SRP | Sarah Pineau | GGG | Email with K. Mitra regarding fee motion. | 0.20 | $455-475 | $95.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/09/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; call with E. Greim for his input on Motion for Attorneys Fees. | 5.10 | $360-470 | $2,397.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/10/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; review case procedural history to draft background for Motion for Attorneys Fees. | 5.50 | $360-470 | $2,585.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/11/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; send draft to E. Greim with outstanding research tasks | 4.00 | $360-470 | $1,880.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/15/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee issue research and drafting (0.3) Email with team on plan for Wednesday hearing (0.2). | 0.50 | $625-765 | $382.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/15/2026 | KEM | Katie Mitra | GGG | Send update on Motion for Fees to E. Greim; strategize on Motion for Fees with E. Greim; send research . (.2) Strategize with E. Greim on Status Conference. (.1) | 0.30 | $360-470 | $141.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/15/2026 | MJK | Matt Kuckelman | GGG | Research customary fees granted . | 0.20 | $285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2026 | EDG | Edward D. Greim | GGG | Prepare for and join call with team to discuss arguments for tomorrow's hearing; attempts to reach State to confer on timing in advance of tomorrow's call, review response that State won't confer but will be filing its own position, which we can read when it is filed; review State response when filed, confer with team (1.3). Discuss fee application for next week with team and gather materials on [redacted] email P. Hurd on (1.5). | 2.80 | $625-765 | $2,142.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/16/2026 | KEM | Katie Mitra | GGG | Meet with legal team regarding Motion for Fees; research and draft Motion for Fees; review sample declarations for Motion for Fees. (1.4) Meet with legal team regarding Status Conference; discuss strategy for Status Conference. (.6) | 2.00 | $360-470 | $940.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/16/2026 | MJK | Matt Kuckelman | GGG | Research customary fees granted | 4.10 | $285 | $1,168.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/16/2026 | MRM | Matthew Mueller | GGG | Review Motion to Dismiss. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | CGB | Christina Black | GGG | Call with Clerk regarding discrepancy between filed notice of motion setting and what was discussed during call with the Court earlier this morning. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | EDG | Edward D. Greim | GGG | Final preparation for status conference with court; join call and advocate for Plaintiffs' position on scheduling and remedial phase; email team ; confer with team afterwards on next steps and propose a schedule for team's internal review; note issue on difference between docket entry and Court's statement on the call, and have someone check with the Clerk. | 1.60 | $625-765 | $1,224.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | KEM | Katie Mitra | GGG | Meet for Status Conference; review State's filing regarding schedule; calendar deadlines for Response to Motion to Dismiss and scheduling motion; discuss upcoming schedule and status hearing with legal team. | 1.40 | $360-470 | $658.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team; correspond with K. Mitra, C. Black, and E. Greim to clarify correct deadline for Response to Motion to Dismiss. | 0.30 | $285 | $85.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | MJK | Matt Kuckelman | GGG | Research customary fees | 3.40 | $285 | $969.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/17/2026 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding status conference and Motion to Dismiss. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/18/2026 | EDG | Edward D. Greim | GGG | Get signoff from client team on the schedule I created yesterday using Doc. 63 as a template; confer with the State via phone and ask for a response midday Monday to give time for a larger meet-and-confer. | 0.70 | $625-765 | $535.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/19/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee application; confer with K. Mitra on edits to P. Hurd draft declaration; review P. Hurd response; confer with P. Hurd on his time and his declaration; revise affidavit and send to P. Hurd for his review and approval. | 1.30 | $625-765 | $994.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/22/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on final tasks for fee application; contact experts and others for final bills; review and redact all of our fee statements for privilege; make final decisions on cuis tio fieesi foir al ilicaitioin; cionfer with team on- - and our cuts and (6.8). Confer with team on lack of response from State on scheduling and alternative options (0.2). | 7.00 | $625-765 | $5,355.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/22/2026 | KEM | Katie Mitra | GGG | Work on outstanding sections of Motion for Fees; research attorneys fees paid by State of Louisiana to input in brief; ; put together draft affidavit for E. Greim; research local rules on page limits and put together Motion for Extension of Pages. | 5.40 | $360-470 | $2,538.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/22/2026 | MRM | Matthew Mueller | GGG | Draft section in support of fee motion. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/22/2026 | SRP | Sarah Pineau | GGG | Assist K. Mitra with preparation of fee application. | 0.30 | $455-475 | $142.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | CGB | Christina Black | GGG | Discuss redaction work for attorney's fees motion with N. Kruger, L. Bye, and L. Hao. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | EDG | Edward D. Greim | GGG | Email with M. Brungard on her response to my Thursday proposal and get a response; email all opposing counsel on need for call tomorrow, type up a proposal for their consideration, and invite reactions by email in advance of the call (1.0). Finalize our firm numbers; email with attorney team on (1.5). | 2.50 | $625-765 | $1,912.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; research and E. Greim re g invoices an | 5.20 | $360-470 | $2,444.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. (.2) Complete redactions for invoices in preparation to submit Bill of Costs. (2.1) | 2.30 | $285 | $655.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 1.00 | $285 | $265.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |
| 06/23/2026 | NEK | Nichole Kruger | GGG | Work with E. Greim and K. Mitra on background documents/calculations for Bill of Costs; prepare summary spreadsheet for use in Declaration; coordinate redactions to invoices with team. | 7.00 | $255-285 | $1,995.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | CGB | Christina Black | GGG | Discuss redaction work with N. Kruger, L. Bye and L. Hao; discuss other work related to attorney's fees motion with K. Mitra; finalize redactions to invoices to be submitted as part of our attorney's fees motion; calculate fees and hours billed from January 2024 through May 2026 for attorney's fees motion. | 4.50 | $255-285 | $1,282.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/24/2026 | EDG | Edward D. Greim | GGG | Review and revise my Declaration in support of fees; review and revise brief in support of fee application; review all P. Hurd fee statements, redact for rivilege, and make cuts for application; review questions on confer with K. Mitra on filing; confer with team on (6.5). Prepare for call with opposing counsel on joint proposed schedule; join conference call with counsel for all other parties, negotiate schedule different from any one party's proposal and come to a compromise; email the group; prepare the proposed filing including content requested by each party; solicit and receive approvals; check with our own attorney team for final approval; proof and file (2.0). | 8.50 | $625-765 | $6,502.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/24/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; review firm invoices and P. Hurd invoices to account for recoverable costs and expenses; review expert invoices; put all invoices together in spreadsheet categorized by whether they are taxable or not; finalize draft Motion for Extension of Pages to file; review hours of attorneys; send update to E. Greim and paralegals on remaining tasks to file Motion for Fees. (9.4) Draft and send Joint Motion for Scheduling Order to E. Greim; finalize Joint Motion for filing. (.6) | 10.00 | $360-470 | $4,700.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/24/2026 | LMB | Leah Bye | GGG | Complete redactions for invoices in preparation to submit Bill of Costs on 6/25; begin draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | 4.00 | $285 | $1,140.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/24/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 5.10 | $285 | $1,351.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/24/2026 | NEK | Nichole Kruger | GGG | Continue assisting with preparing background details and documents for Bill of Costs; multiple discussions with team regarding same. | 1.20 | $255-285 | $342.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | CGB | Christina Black | GGG | Calculate taxable and nontaxable expenses for bill of costs; review and revise table of contents and table of authorities for attorneys' fees motion; prepare exhibits to E. Greim and P. Hurd declarations; finalize fee calculations for fees motion. | 4.00 | $255-285 | $1,140.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | EDG | Edward D. Greim | GGG | Finalizing Declarations and brief. | 4.00 | $625-765 | $3,060.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | KEM | Katie Mitra | GGG | Finalize Motion for Fees, Memorandum in Support, Declarations, Exhibits and Bill of Costs for filing. | 5.00 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | LMB | Leah Bye | GGG | Complete draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | 3.70 | $285 | $1,054.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 2.50 | $285 | $662.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 06/25/2026 | NEK | Nichole Kruger | GGG | Assist with finalization of background/calculations for Bill of Costs. | 2.50 | $255-285 | $712.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | |
| 01/26/2024 | PLH | Paul Loy Hurd | Hurd | Telephone calls to multiple client prospects; (explanation of [redacted] Gather client information; Telephone call with [redacted] and [redacted] on [redacted] Modification of [redacted] | 4 | $450 | 1800 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | Preparation of service in the absence of Eddie Greim being out; Transmittal letter to Secretary of STate and Attorney General forwarding complaint; Extensive email exchange with lawyers and certain Plaintiffs on [redacted] Request for waiver of formal service to Secretary of State and the Attorney General. Prepare notice of filing to the 12 Plaintiffs; Minor written response to Friedman (Advocate) and Griffon for tomorrow. | 3.25 | $450 | 1462.5 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 02/02/2024 | PLH | Paul Loy Hurd | Hurd | Reach out (text) to [redacted] for his affidavit to support Prel. Injunction. | 0.2 | $450 | 90 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 02/05/2024 | PLH | Paul Loy Hurd | Hurd | Review of [redacted] Research on [redacted] | 0.5 | $450 | 225 | 1. Pre-Intervention Complaint & PI Drafting | Added fror Excluded - likely duplicate (ambiguous import) |
| 02/06/2024 | PLH | Paul Loy Hurd | Hurd | Preparation of Remedy Map [redacted] Forwarded to all for review. | 2.5 | $450 | 1125 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 02/09/2024 | PLH | Paul Loy Hurd | Hurd | Transmittal of Orders granting Pro Hac Vice to 3 different Galmon attorneys; Transmittal of Orders granting Pro Hac Vice to Mueller and Tyler (for Plaintiffs). | 0.25 | $450 | 112.5 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 02/12/2024 | PLH | Paul Loy Hurd | Hurd | Set up conference call with Phil Gordon and Tom Jones (La. State attorneys) with PLH and Eddie Greim on the State's position in our Callais suit; Discussion of hearings before the legislature | 0.6 | $450 | 270 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 02/14/2024 | PLH | Paul Loy Hurd | Hurd | Email exchange on [redacted] | 0.5 | $425 | 212.5 | 2. Trial-Court Litigation of District 6 Claim | Added fror Excluded - likely duplicate (ambiguous import) |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/2024 | PLH | Paul Loy Hurd | Hurd | Review of [redacted]; Email response back to [redacted] on the [redacted] | 0.5 | $425 | 212.5 | 2. Trial-Court Litigation of District 6 Claim | Added fror Excluded - likely duplicate (ambiguous import) |
| 03/01/2024 | PLH | Paul Loy Hurd | Hurd | Compiling a Trial Witness and Evidnece List; Send to Eddie for beginning the review. | 0.75 | $425 | 318.75 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 03/29/2024 | PLH | Paul Loy Hurd | Hurd | Review of cross emails on stipulations, and tial exhibits. | 3 | $425 | 1275 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/05/2024 | PLH | Paul Loy Hurd | Hurd | Brief prepration for deposition of Vos; attendance at Vos deposition | 3.25 | $425 | 1381.25 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/16/2024 | PLH | Paul Loy Hurd | Hurd | Review and comments on last draft of Post-Trial brief; Sent to co-counsel for consideration.Extensive comments sent to Graves Garrett co-counsel. | 2.5 | $425 | 1062.5 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2024 | PLH | Paul Loy Hurd | Hurd | Received the Opinon; Review of Opinion; Email communication on [redacted] Telephone call from [redacted] | 1.5 | $425 | 637.5 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2024 | PLH | Paul Loy Hurd | Hurd | Status of case after Opinion was rendered; Possible [redacted] Possible [redacted]; possible [redacted] | 0.3 | $425 | 127.5 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2024 | PLH | Paul Loy Hurd | Hurd | Re;search on [redacted] | 0.75 | $425 | 318.75 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2024 | PLH | Paul Loy Hurd | Hurd | APPEAL: Review [redacted] on appeal by Robinson (Permisive Intervention); Telephone call with [redacted] on status of Intervenor's appeal; Possible deadline to have remedy plan adopted by Court. | 0.25 | $425 | 106.25 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/03/2024 | PLH | Paul Loy Hurd | Hurd | Review and exchange emails on [redacted] reversal of denial of Galman to intervene. They are let in as Interveners at this remedial stage. | 0.25 | $425 | 106.25 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/17/2024 | PLH | Paul Loy Hurd | Hurd | TRAVEL: 4 hourst to Madeville; 4 hours from Madeville to Monroe | 4 | $425 | 1700 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 07/26/2024 | PLH | Paul Loy Hurd | Hurd | State's Motion for Distrct Court clarification whether a 2nd majority, minority distrcting plan is possible. [redacted] on possible response. | 0.4 | $425 | 170 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/10/2024 | PLH | Paul Loy Hurd | Hurd | Email to Edde (enquiry on best way to participate in preparation of thee upcoming briefs. | 0.2 | $425 | 85 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/26/2024 | PLH | Paul Loy Hurd | Hurd | Review the revised [redacted] Comments transmitted. | 1 | $425 | 425 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 11/05/2024 | PLH | Paul Loy Hurd | Hurd | Draft initial response to Mark Ballard (Advocate) on Supreme Court granting Probable Jurisdiction and consolidation of cases; Exchange emails with [redacted] Review and transmittal fo final edit [redacted] | 0.3 | $425 | 127.5 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 11/13/2024 | PLH | Paul Loy Hurd | Hurd | Email to E. Greim on organizing the briefing for oral argument; issues likely to be the focus of argument and basis of granting jurisdiction [redacted]; | 0.1 | $425 | 42.5 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/13/2025 | PLH | Paul Loy Hurd | Hurd | Review of [redacted] Comment back on [redacted] | 0.25 | $425 | 106.25 | 3a - Before Case Set for Reargument | Added fror Excluded - likely duplicate (ambiguous import) |
| 01/13/2025 | PLH | Paul Loy Hurd | Hurd | Response on how to introduce [redacted] | 0.25 | $425 | 106.25 | 3a - Before Case Set for Reargument | Added fror Excluded - likely duplicate (ambiguous import) |
| 03/07/2025 | PLH | Paul Loy Hurd | Hurd | Web search for flights available for oral argument in DC on March 12th | 0.25 | $425 | 106.25 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 03/12/2025 | PLH | Paul Loy Hurd | Hurd | Meeting with [redacted]; Preparation for Moot Court event and participation in Moot Court event and summary afterwards | 4 | $425 | 1700 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 03/12/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time (billed at half rate) from Washington to Monroe) ) Actual 6.0 hrs utilized.. | 3 | $425 | 1275 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 03/22/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Flight from Monroe, to DFW, to Reagan National on Saturday (actual time was 9am to 6pm) | 4 | $425 | 1700 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/02/2025 | PLH | Paul Loy Hurd | Hurd | Identification of subject in page 36-38 and the specific question prsented by the SCOTUS order on rearguement; Extensive research/review of [redacted]; Production of 15 page summary of relevant issues to raise and the jurisprudence that supports same. | 4.5 | $425 | 1912.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/02/2025 | PLH | Paul Loy Hurd | Hurd | Further research on [redacted]; Concurrences of [redacted]; on [redacted] | 3 | $425 | 1275 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Review of [redacted]; Review over [redacted] Review [redacted] | 1.25 | $425 | 531.25 | 3b - After Case Set for Reargument | Added fror Excluded - likely duplicate (ambiguous import) |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Multiple text exchanges and telephone calls with [redacted] on [redacted] | 1.25 | $425 | 531.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Multiple text exchanges with [redacted] on possible actions by the State legislators and State officials that might effect the Callais case. | 1.25 | $425 | 531.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Telephone call with [redacted] on [redacted] | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Telephone call with [redacted] on possible actions by the State legislature or State officials [redacted] | 1.1 | $425 | 467.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/21/2025 | PLH | Paul Loy Hurd | Hurd | Research on [redacted] | 1 | $425 | 425 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/21/2025 | PLH | Paul Loy Hurd | Hurd | Amicus conference call on Callais and [redacted] | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/21/2025 | PLH | Paul Loy Hurd | Hurd | Research on [redacted] | 0.75 | $425 | 318.75 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 08/21/2025 | PLH | Paul Loy Hurd | Hurd | Preparation of a probable table of contents for our brief; review of [redacted] to focus on [redacted] | 1.75 | $425 | 743.75 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/2025 | PLH | Paul Loy Hurd | Hurd | Editing the final draft of the Appellee brief, and transmittal of comments and edits to Eddie | 2.5 | $425 | 1062.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 09/23/2025 | PLH | Paul Loy Hurd | Hurd | Email exchanges, and document editing dealing with argument division between Appellees | 3.25 | $425 | 1381.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 10/02/2025 | PLH | Paul Loy Hurd | Hurd | Email communication to the Clients that [redacted]. | 0.25 | $425 | 106.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 10/02/2025 | PLH | Paul Loy Hurd | Hurd | Complete the Oral Argument Summary; Transmit Oral Argument Summary to Eddie Greim for his review. | 1.75 | $425 | 743.75 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 11/24/2025 | PLH | Paul Loy Hurd | Hurd | Review of letter to Supreme Court by Plaintiffs; Comments on the content and the possible response to the Court | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 12/30/2025 | PLH | Paul Loy Hurd | Hurd | Status report to several clients; Email exchange with Eddie Greim. | 0.25 | $425 | 106.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 12/30/2025 | PLH | Paul Loy Hurd | Hurd | [redacted] | 1.5 | $425 | 637.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/09/2026 | PLH | Paul Loy Hurd | Hurd | Initial research on election calendar deadlines to determine ability to comprpose a remedy schedule for the District Court. | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/10/2026 | PLH | Paul Loy Hurd | Hurd | Preparation of election schedule information for Eddie's firm; Proposal of possible expedited remedial phase forwarded to law group. | 3 | $425 | 1275 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Pull up SCOTUS website looking for possible opinion release before oral argument | 0.25 | $425 | 106.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Email exchanges to set up conference call [redacted]; Discussion of the materials sent Saturday (1) to file with SCOTUS [redacted]; and (2) to [redacted] | 0.6 | $425 | 255 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Follow up email to Eddie on detail to include in [redacted] | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Receipt of reply email from Eddie [redacted] | 0.75 | $425 | 318.75 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Multiple emails on [redacted] response to [redacted] | 0.75 | $425 | 318.75 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | [redacted] | 0.5 | $425 | 212.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/13/2026 | PLH | Paul Loy Hurd | Hurd | Miscellaneous emails about needed pleading [redacted]; Exchange information on the possible remedies [redacted] Strategies for litigating a remedy [redacted] | 3.5 | $425 | 1487.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/13/2026 | PLH | Paul Loy Hurd | Hurd | Email distribution to clients on addresses; Status [redacted]. | 0.25 | $425 | 106.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 01/14/2026 | PLH | Paul Loy Hurd | Hurd | Review and editing of pleadings for SCOTUS and the District Court. Extensive exchange of informtion concering [redacted] | 3 | $425 | 1275 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/29/2026 | PLH | Paul Loy Hurd | Hurd | Monitoring SCOTUS for issuance of Callais opinion; Initial issuance and conference with legal team on [redacted] | 1.25 | $425 | 531.25 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/29/2026 | PLH | Paul Loy Hurd | Hurd | Review of majority opinion, and Thomas condurrence; Media explanation of the results and the procedures forward from SCOTUS back to the District Court and a remedy plan. | 2.5 | $425 | 1062.5 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/29/2026 | PLH | Paul Loy Hurd | Hurd | Multiple email exchanges on motion to expedite returen; Feedback from other parties; Discussion of [redacted]; Review and revision of Motion to SCOTUS and notice to the District Court and motion for a status conference. | 2 | $425 | 850 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Interview: State of Freedom on present procedural posture; return to the Distret Court; available action by the District Court and the State legislature. | 0.75 | $425 | 318.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Multiple emails on [redacted] response to [redacted] | 0.75 | $425 | 318.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Discussion with legislator on Court procedure ahead of the parties; Criteria for constitutional remedy by the State. | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Review of the District Court Order on future remedy actions by State and other parties | 0.3 | $425 | 127.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Review of Robinson response to Callais motion to expedite return of case to District Court; Brief [redacted] research on final judgments and remedies. | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Review of Robinson's letter concerning "impropriety" of District Court's notice of future actions when the jurisdiction returnsto District Court | 0.2 | $425 | 85 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Telephone conference with E. Greim on [redacted] | 0.25 | $425 | 106.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Review multiple emails with pleadings from the Middle District case by the Democrat Candidate for 5th District. | 1.5 | $425 | 637.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | More review of new pleading in Middle District; Review letter/notices to the Callais District Court; Review letter with attachment to SCOTUS. | 1.3 | $425 | 552.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Telephone call with legislator (proper parameters for a remedy district; how to evaluate the partisan results of the six districts. | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Telephone call to [redacted] on [redacted] | 0.25 | $425 | 106.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Review of Middle District Petition and Memorandum | 1.3 | $425 | 552.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Initial review of Petition in 19th JDC to continue the congressional elections. | 1.25 | $425 | 531.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Review of petition in 19th JDC (Jewish Women); and Petition in 19th JDC by NAACP; Prepare a response to the Callais District Court; Pursuit of the appointment of 3 judge panel in the Middle District Court case; Accessing the 19th JDC for filed copies of the Petitions (unsuccessful). | 2.5 | $425 | 1062.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/02/2026 | PLH | Paul Loy Hurd | Hurd | Multiple contacts by text and email from legislators seeking guidance on the districting parameters to follow to do a constitutional district. [redacted] | 1 | $425 | 425 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/03/2026 | PLH | Paul Loy Hurd | Hurd | Multiple texts to [redacted] on the [redacted] | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/04/2026 | PLH | Paul Loy Hurd | Hurd | Accessing East Baton Rouge Clerk's office on three potential cases: No. 777814, No. 777840, and No. 777816. Searching to verify cases effecting the Callais opinion and Congressional districting and elections. | 0.75 | $425 | 318.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/04/2026 | PLH | Paul Loy Hurd | Hurd | Telephone call with the EBR Clerk of Court to identify and verify copies of all Congreswsional districting cases; Discussed the cases with staff; Discussed the cases needed with the Clerk of Court Mr. Swearingen; Have the PDF's coming to us ASAP. [redacted] | 0.3 | $425 | 127.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/04/2026 | PLH | Paul Loy Hurd | Hurd | Review pleadings out of the 19th JDC and the allegations therein [redacted] | 1.3 | $425 | 552.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/04/2026 | PLH | Paul Loy Hurd | Hurd | Review the SCOTUS remand majority opinion; Email exchanges on moving forward. | 0.3 | $425 | 127.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/05/2026 | PLH | Paul Loy Hurd | Hurd | Organizing our research to compile our pleadings for Monday; Working to deal with the five cases filed in Courts other than the Callais court to preserve our jurisdiction; Identify the issues raised in each case, so we can [redacted] Identify possible plans from the legislature; Plan on how to deal with [redacted]. | 3 | $425 | 1275 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/05/2026 | PLH | Paul Loy Hurd | Hurd | Review of the legislative plans that may be considered this session; Exchange thoughts and information on [redacted] | 3 | $425 | 1275 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | Updating PACER filing for use by staff of Garrett, Graves | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | Reviewing State Memorandum to Dismiss/Transfer filed in the Bernard MD case | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | Email exchane with co-counsel on [redacted] | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Drive from Monroe to Baton Rouge to attend the redistricitng hearing tomorrow (5/8) | 3.5 | $212 | 743.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/08/2026 | PLH | Paul Loy Hurd | Hurd | Attendance at the Legislative hearing on possible remedy plans for the Callais litigation; Observed the content as relevant or irrelevant to the Callais remedy. Plans presented were [redacted] | 7.5 | $425 | 3187.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/08/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Drive from Baton Rouge to Monroe after the redistricting hearing. | 3.5 | $212 | 743.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/10/2026 | PLH | Paul Loy Hurd | Hurd | Review comments from legal team, and pleadings coming from related cases; Review again the findings of the Callais opinion as it relates to [redacted] Drafted and sent to Legal team for insertion in the filing for Monday. | 4 | $425 | 1700 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/11/2026 | PLH | Paul Loy Hurd | Hurd | Review proposed Monday filing with Callais District Court; Submit proposed revisions; Discuss the problems that arose at the Friday hearing [redacted] | 2.5 | $425 | 1062.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/11/2026 | PLH | Paul Loy Hurd | Hurd | Preparation of questions [redacted] | 1.5 | $425 | 637.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/11/2026 | PLH | Paul Loy Hurd | Hurd | Brief review of Robinson's Motion For A Stay; Multiple responses including [redacted]; Response about the Status Notice to the Court finalized. | 0.75 | $425 | 318.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/12/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time from Monroe to Baton Rouge to attend Senate GA Committee hearing on Congressional Districts. | 3.5 | $212 | 743.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/12/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time from Baton Rouge to Monroe, returning from the Senate GA Committee hearing on Congressional districts | 3.5 | $212 | 743.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/12/2026 | PLH | Paul Loy Hurd | Hurd | Attendance to Senate activity on the floor; Attendance at Senate GC hearing on Congressional districting to remedy Callais | 7 | $425 | 2975 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | Status memo reporting on the Senate GA hearing to Legal Team | 0.5 | $425 | 212.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | Review emails from Eddie on status of the Callais response on the Robinson Stay Motion; Contact with various sources of information and media explanation of the status of the case. | 3 | $425 | 1275 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/N | Reconciliation Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | Research on Legislative Website to get the final version of SB121, as Amended; Review of Affidavits supporting Robinson Motion for Stay to [redacted] | 2.5 | $425 | 1062.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/13/2026 | PLH | Paul Loy Hurd | Hurd | Extensive telephone call with Eddie on how to [redacted] Return to the office, and do research on the Louisiana Legislative website to find [redacted] | 3.25 | $425 | 1381.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/14/2026 | PLH | Paul Loy Hurd | Hurd | Review emails from legal team on evidence [redacted] Alternatives for [redacted] | 2.25 | $425 | 956.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/14/2026 | PLH | Paul Loy Hurd | Hurd | Research on prior litigation [redacted]; Research to communicate to legal team [redacted]; Preparation of a notice to clients to inform them of the [redacted] | 3.5 | $425 | 1487.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/15/2026 | PLH | Paul Loy Hurd | Hurd | Review of proposed filing on [redacted] Multiple email exchanges on the choice of exhibits [redacted] Second review of the May 15th filing; Send proposed edits [redacted] Telephone exchange with Eddie on [redacted]; Review of filing to confirm the correct attachements; Email to Eddie/Katie [redacted] | 4 | $425 | 1700 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/18/2026 | PLH | Paul Loy Hurd | Hurd | Responding to legislators seeking information on our Callais remedy; Legal team discussion on [redacted] | 1.25 | $425 | 531.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/19/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange with legal team on [redacted] Review of Court order denying the Motion for Stay; REview order by Court requiring Jorbet to brief interests that are not already advocated; brief prematurity of claims; | 1.2 | $425 | 510 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/19/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange with legal team on [redacted] Discussion on [redacted] Distribution of data to legislators and supporters | 1.5 | $425 | 637.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange on [redacted] Email exchange on [redacted] Research on [redacted] Email exchange on [redacted] | 1.5 | $425 | 637.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | Resonse to Eddie on meeting to discuss our Motion to Expedite Remedy Proceedings. | 0.25 | $425 | 106.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | Preparation for a telephone meeting with Eddie; Conference call with Eddie [redacted] for an hour; Preparation of data [redacted] | 2.5 | $425 | 1062.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: From Monroe to Baton Rouge | 3.25 | $213 | 690.63 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/21/2026 | PLH | Paul Loy Hurd | Hurd | Attendance at the State Capitol; Attempt to meet with legislators and supporters; Summarized testimony for the legal team; | 5 | $425 | 2125 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/21/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: From Baton Rouge to Monroe from House Committee hearing on Congressional plan | 3.5 | $212 | 743.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/22/2026 | PLH | Paul Loy Hurd | Hurd | Review letter to SOS counsel on operational deadline; Extensive response back; Compose and transmit to Legal Team my thoughts on [redacted] | 2.5 | $425 | 1062.5 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/25/2026 | PLH | Paul Loy Hurd | Hurd | Response to Eddie on Motion to be filed on Monday (today); Draftt of [redacted] Email exchanges on strategy [redacted] | 2.75 | $425 | 1168.75 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/26/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange with Eddie on [redacted] | 1 | $425 | 425 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/28/2026 | PLH | Paul Loy Hurd | Hurd | [redacted]; Email with proposed data chart [redacted] Review of letter from ACLU/NAACP on alternative districting plans before the legislature that they view as non-racial alternatives for the legislature to consider. Email exchangeeMultiple emails in; Email proposal on [redacted] | 2 | $425 | 850 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/29/2026 | PLH | Paul Loy Hurd | Hurd | Multiple email exchanges on [redacted] | 2.25 | $425 | 956.25 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| 05/30/2026 | PLH | Paul Loy Hurd | Hurd | Email to Eddie on [redacted] Brief review of [redacted] Email to Legal Team on [redacted] | 0.25 | $425 | 106.25 | 5. Post-Enactment, Motion to Dismiss & Fee / | Added from Billing_Time_Entries_Expenses_Separated.xlsx | |
| | | | | | 1257.40 | | $648,300.38 | | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| *01/23/2024* | PLH | Paul Loy Hurd | Hurd | Media contact: The State of Freedom (discuss the present map; previous litigation history; racial vulnerability ofn ew District 6) | 1.00 | $0.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/24/2024 | PLH | Paul Loy Hurd | Hurd | Telephone call on Moon Griffon show (reaching out | 0.50 | $0.00 | 1. Pre-Intervention Complaint & PI Drafting |
| *01/24/2024* | PLH | Paul Loy Hurd | Hurd | Email exchange and meeting: KEDM radio (Dr. Pearson Cross); public outreach for plaintiffs; public explanation of racial vulnerability of Act 2 (Senate Bill 8) | 1.25 | $0.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/26/2024 | PLH | Paul Loy Hurd | Hurd | 'Baton Rouge medi contact Prepare for KTVE-Monroe interview; Conduct | 0.75 | $0.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 02/01/2024 | PLH | Paul Loy Hurd | Hurd | Attorney General's office. Preparation for media appearance (Moon Griffon) to | 1.25 | $562.50 | 1. Pre-Intervention Complaint & PI Drafting |
| 04/01/2024 | PLH | Paul Loy Hurd | Hurd | Timing of depositions upcoming; Preparation for telephone interview oflegislators | 1.00 | $425.00 | 2. Trial-Court Litigation of District 6 Claim |
| 04/26/2024 | EDG | Edward D. Greim | GGG | Email with R. McCollister on- ; email with team on status, media inquiries, and next steps. | 0.30 | $204.00 | 2. Trial-Court Litigation of District 6 Claim |
| 05/01/2024 | PLH | Paul Loy Hurd | Hurd | :MEDIA RESPONSE: Appear to provide scheduling | 0.50 | $212.50 | 3a - Before Case Set for Reargument |
| 05/01/2024 | PLH | Paul Loy Hurd | Hurd | MEDIA RESPONSE; Appear to provvide scheduling information on case to State wied Moon Grffon audiance. | 0.75 | $318.75 | 3a - Before Case Set for Reargument |
| 05/13/2024 | PLH | Paul Loy Hurd | Hurd | possible responses; Possible responses by the Plaintiffs; Preparation of notice to the Multiple exchanges on avalanche of media contacts | 1.00 | $425.00 | 3a - Before Case Set for Reargument |
| 05/13/2024 | PLH | Paul Loy Hurd | Hurd | and possible responses on national media and on Louisiana media. Emails concerning media barrage; Draft email for | 0.50 | $212.50 | 3a - Before Case Set for Reargument |
| 05/13/2024 | PLH | Paul Loy Hurd | Hurd | media; Edits from suggestions from Adam and Eddie on warning and how to handle medial Forwarded multiple CBS contacts to Eddie and Adam. Discussion with new proposal remedy plan based | 1.00 | $425.00 | 3a - Before Case Set for Reargument |
| 05/15/2024 | EDG | Edward D. Greim | GGG | Confer with B. Overholt on report edits; review amicus filing; work on section of Friday's brief dealing with VRA; confer with team on individual sections; review court stay order; initial call with consultants to discuss touch base with plaintiffs via email with ; draft statement to media and send to requesting out ets; confer via phone regarding- ; review court rules and consider | 5.20 | $3,536.00 | 3a - Before Case Set for Reargument |
| 05/15/2024 | PLH | Paul Loy Hurd | Hurd | Supreme Court, and reaching out to Petitioners and the media to defend our position. Notice of filing of proposed Amicus Brief by Project | 0.10 | $42.50 | 3a - Before Case Set for Reargument |
| 10/16/2024 | EDG | Edward D. Greim | GGG | Email with team on media inquiry. | 0.20 | $136.00 | 3a - Before Case Set for Reargument |
| 11/04/2024 | PLH | Paul Loy Hurd | Hurd | Jurisdiction.; Email exchanges with on ; Review communications with Clients; Initial response to Mark Ballard (Advocate Reporter) Nov~0S-24 Draft initial response to Mark Ballard (Advocate) on | 0.30 | $127.50 | 3a - Before Case Set for Reargument |
| 03/17/2025 | EDG | Edward D. Greim | GGG | Take interview with nationwide ABC affiliate regarding the case; confer with local clients; review case materials. | 2.20 | $1,595.00 | 3a - Before Case Set for Reargument |
| 03/19/2025 | EDG | Edward D. Greim | GGG | Respond to inquiries by local New Orleans media; work on reviewing materials in preparation for final moot tomorrow. | 4.30 | $3,117.50 | 3a - Before Case Set for Reargument |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 03/19/2025 | PLH | Paul Loy Hurd | Hurd | preparation; Response to Mark Ballard's enquirey on the case (Baton Rouge Advocate Reporter) forwarded to Eddie for his review | 4.00 | $1,700.00 | 3a - Before Case Set for Reargument |
| 03/24/2025 | EDG | Edward D. Greim | GGG | Final preparation for and presentation of oral argument in the United States Supreme Court; confer with clients after the argument; send comments to some media outlets. | 6.00 | $4,350.00 | 3a - Before Case Set for Reargument |
| 03/26/2025 | EDG | Edward D. Greim | GGG | Confer with various media outlets to provide commentary on the argument and case. | 1.10 | $797.50 | 3a - Before Case Set for Reargument |
| 07/08/2025 | EDG | Edward D. Greim | GGG | Confer with counsel and client team via email; email with key media; email with Louisiana client on . | 0.70 | $507.50 | 3a - Before Case Set for Reargument |
| **--- Entries on or after August 1, 2025 ---** | | | | | | | |
| 09/12/2025 | EDG | Edward D. Greim | GGG | Work on new version of brief by augmenting and revising several sections; confer with K. Mitra on same; review new request from Secretary of State for argument time; confer with legal team via email and phone regarding. ., work on media interview from- ; review M. Mueller research on | 6.40 | $4,640.00 | 3b - After Case Set for Reargument |
| 09/16/2025 | EDG | Edward D. Greim | GGG | Confer with team on finalization of brief with printer; confer with K. Mitra on substantive edit re ardin ;confer with Secretary of State counsel via phone on confer with OOJ counsel on oral argument issues; ema1 wit a counse on oral argument and Secretary of State's position; confer with team on our position; review email from Attorney General Murrill; take media interview in support of client; confer again with team on oral argument; confer with amicus- ; work on preparations for tomorrow's moot argument. | 3.80 | $2,755.00 | 3b - After Case Set for Reargument |
| 10/03/2025 | PLH | Paul Loy Hurd | Hurd | Oral Argument Summary to Eddie Greim for his rev.iew. Email response to reporter from Washington Post (to | 0.30 | $127.50 | 3b - After Case Set for Reargument |
| 10/3/2025 | EDG | Edward D. Greim | GGG | Respond to Washington Post inquiry; read reply brief of Louisiana and Robinsons' full-size reply brief; make notes on new arguments and issues for research; email with legal and client teams. | 4.60 | $3,335.00 | 3b - After Case Set for Reargument |
| 01/07/2026 | EDG | Edward D. Greim | GGG | Email with Baton Rouge media on possible decision. | 0.40 | $290.00 | 3b - After Case Set for Reargument |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Interview: State of Freedom on present procedural posture; return to the Distret Court; available action by the District Court and the State legislature. | 0.75 | $318.75 | 4. Remedial Phase Through Act 2 Enactment |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 05/05/2026 | EDG | Edward D. Greim | GGG | Review new lawsuit filed by S. Naifeh; review request from S. Naifeh on proposed Motion to Recall Judgment in the Supreme Court and respond, citing Rules of Professional Conduct; review attempts to contact clients by public radio outlet and by advocacy group affiliated with opposing counsel; email advocacy group regarding improper contact under Rules of Professional Conduct; update clients; join strategy call with team on next steps, and email team on----; review new request to intervene and consider respons~ eneral of Louisiana; send emailed response accepting and adding some conditions to the request; review P. Hurd emails this evening. | 4.40 | $3,366.00 | 4. Remedial Phase Through Act 2 Enactment |
| 05/05/2026 | SRP | Sarah Pineau | GGG | Review team emails regarding District Court actions and remedial proceedings; confer with E. Greim and K. Mitra on tasks; contact client regarding media inquiries. | 0.40 | $190.00 | 4. Remedial Phase Through Act 2 Enactment |
| 04/29/2026 | PLH | Paul Loy Hurd | Hurd | Review of majority opinion, and Thomas condurrence; Media explanation of the results and the procedures forward from SCOTUS back to the District Court and a remedy plan. | 2.50 | $1,062.50 | 3b - After Case Set for Reargument |
| 04/30/2026 | PLH | Paul Loy Hurd | Hurd | Interview: State of Freedom on present procedural posture; return to the Distret Court; available action by the District Court and the State legislature. | 0.75 | $318.75 | 4. Remedial Phase Through Act 2 Enactment |
| | | | | **TOTALS:** | **58.20** | **$35,098.25** | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 11/20/2024 | PLH | Paul Loy Hurd | Hurd | Voting Rights representatives on whether to submit an Amicus Brie£ Response to request by Galmon to intervene as party; | 0.2 | 85 | 3a - Before Case Set for Reargument |
| 03/06/2025 | PLH | Paul Loy Hurd | Hurd | Argument" form for SC ; Follow up on getting a ticket for Senator Seabaugh at oral argument Cross calls with Senator Seabaugh on attendance at | 0.25 | 106.25 | 3a - Before Case Set for Reargument |
| 04/03/2025 | EDG | Edward D. Greim | GGG | Email with P. Hurd and team on legislator meeting. | 0.2 | 145 | 3a - Before Case Set for Reargument |
| 05/09/2025 | EDG | Edward D. Greim | GGG | Confer with team on new legislation moving in Louisiana that appears similar to current map under challenge. | 0.4 | 290 | 3a - Before Case Set for Reargument |
| 05/29/2025 | EDG | Edward D. Greim | GGG | Email with attorney team on state legislature activity and on motion needed to ; confer with K. Mitra. | 0.6 | 435 | 3a - Before Case Set for Reargument |
| 06/02/2025 | EDG | Edward D. Greim | GGG | Respond to P. Hurd's email from this weekend on new legislation. | 0.2 | 145 | 3a - Before Case Set for Reargument |
| 06/05/2025 | EDG | Edward D. Greim | GGG | Confer with P. Hurd on Louisiana legislative status; confer with D. Oldham via phone. | 0.4 | 290 | 3a - Before Case Set for Reargument |
| **or after August 1,** | | | | | | | |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | possible actions by the State legislators and S1ate officials that might effect the Callais case. Telephone call wifu | 0.5 | 212.5 | 3a - Before Case Set for Reargument |
| 10/21/2025 | KEM | Katie Mitra | GGG | Review schedule for Louisiana legislative session and send findings to E. Greim and M. Mueller. | 0.1 | 44.5 | 3b - After Case Set for Reargument |
| 10/27/2025 | MRM | Matthew Mueller | GGG | Review updates regarding special legislative session. | 0.2 | 99 | 3b - After Case Set for Reargument |
| 11/04/2025 | MRM | Matthew Mueller | GGG | Review updates regarding special legislative session. | 0.2 | 99 | 3b - After Case Set for Reargument |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Multiple text exchanges with [redacted] on possible actions by the State legislators and State officials that might effect the Callais case. | 1.25 | 531.25 | 3a - Before Case Set for Reargument |
| 08/06/2025 | PLH | Paul Loy Hurd | Hurd | Telephone call with [redacted] on possible actions by the State legislature or State officials [redacted] | 1.1 | 467.5 | 3a - Before Case Set for Reargument |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Telephone call with legislator (proper parameters for a remedy district; how to evaluate the partisan results of the six districts. | 0.5 | 212.5 | 4. Remedial Phase Through Act 2 Enactment |
| 05/02/2026 | PLH | Paul Loy Hurd | Hurd | Multiple contacts by text and email from legislators seeking guidance on the districting parameters to follow to do a constitutional district. [redacted] | 1 | 425 | 4. Remedial Phase Through Act 2 Enactment |
| 05/05/2026 | PLH | Paul Loy Hurd | Hurd | Review of the legislative plans that may be considered this session; Exchange thoughts and information on [redacted] | 3 | 1275 | 4. Remedial Phase Through Act 2 Enactment |
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Drive from Monroe to Baton Rouge to attend the redistricitng hearing tomorrow (5/8) | 3.5 | 743.75 | 4. Remedial Phase Through Act 2 Enactment |
| 05/08/2026 | PLH | Paul Loy Hurd | Hurd | Attendance at the Legislative hearing on possible remedy plans for the Callais litigation; Observed the content as relevant or irrelevant to the Callais remedy. Plans presented were [redacted] | 7.5 | 3187.5 | 4. Remedial Phase Through Act 2 Enactment |
| 05/08/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Drive from Baton Rouge to Monroe after the redistricting hearing. | 3.5 | 743.75 | 4. Remedial Phase Through Act 2 Enactment |
| 05/12/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time from Monroe to Baton Rouge to attend Senate GA Committee hearing on Congressional Districts. | 3.5 | 743.75 | 4. Remedial Phase Through Act 2 Enactment |
| 05/12/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time from Baton Rouge to Monroe, returning from the Senate GA Committee hearing on Congressional districts | 3.5 | 743.75 | 4. Remedial Phase Through Act 2 Enactment |
| 05/18/2026 | PLH | Paul Loy Hurd | Hurd | Responding to legislators seeking information on our Callais remedy; Legal team discussion on [redacted] | 1.25 | 531.25 | 4. Remedial Phase Through Act 2 Enactment |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 05/19/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange with legal team on [redacted] Discussion on [redacted] Distribution of data to legislators and supporters | 1.5 | 637.5 | 4. Remedial Phase Through Act 2 Enactment |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: From Monroe to Baton Rouge | 3.25 | 690.63 | 4. Remedial Phase Through Act 2 Enactment |
| 05/21/2026 | PLH | Paul Loy Hurd | Hurd | Attendance at the State Capitol; Attempt to meet with legislators and supporters; Summarized testimony for the legal team; | 5 | 2125 | 4. Remedial Phase Through Act 2 Enactment |
| 05/21/2026 | PLH | Paul Loy Hurd | Hurd | TRAVEL: From Baton Rouge to Monroe from House Committee hearing on Congressional plan | 3.5 | 743.75 | 4. Remedial Phase Through Act 2 Enactment |
| 05/28/2026 | PLH | Paul Loy Hurd | Hurd | [redacted]; Email with proposed data chart [redacted] Review of letter from ACLU/NAACP on alternative districting plans before the legislature that they view as non-racial alternatives for the legislature to consider. Email exchangeeMultiple emails in; Email proposal on [redacted] | 2 | 850 | 4. Remedial Phase Through Act 2 Enactment |
| | | | | **TOTALS:** | **48.10** | **$16,603.13** | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | Start filing of the Complaint; Interface with PACER | 2.00 | $900.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | and (2) Preparation of service in the absence of Eddie Greim 3.25 1.462.50 being out; Transmittal letter to Secretary of STate and Attorney General forv,arding complaint; Extensive email exchan e with la ers and certain Plaintiffs on Request for waiver of onna service to ecretary of State and the Attorney General. Prepare notice of filing to the 12 Plaintiffs; Minor written response to Friedman (Advocate) and Griffon for tomorrow. Filing fee with the U.S. District Court (Monroe | 0.00 | $400.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 02/02/2024 | EDG | Edward D. Greim | GGG | Confer with each expert, B. Lockerbie, M. Hefner, and B. Overholt, on work and report progress and next steps; email entire team with report on next steps with experts and on overall filing. | 3.10 | $1,937.50 | 1. Pre-Intervention Complaint & PI Drafting |
| 02/05/2024 | RSS | Rebekah Smith | GGG | Exchange emails with K. Graves regarding tomorrow's filing; prepare exhibits for filing; update plaintiff list with signed declarations received. | 0.60 | $141.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 02/07/2024 | RSS | Rebekah Smith | GGG | Review emails from K. Graves from last night; update exhibits for filing; review declaration of E. Greim against exhibits; prepare tables for today's filing; communications with team; finalize 44 exhibits for filing; electronically file Motion for Preliminary Injunction and Memorandum in Support with accompanying exhibits. | 4.50 | $1,057.50 | 2. Trial-Court Litigation of District 6 Claim |
| 02/12/2024 | PLH | Paul Loy Hurd | Hurd | Set up conference call with Phil Gordon and Tom Jones (La. State attorneys) with PLH and Eddie Greim on the State's position in our Callais suit; Discussion of hearings before the legislature | 0.60 | $270.00 | 2. Trial-Court Litigation of District 6 Claim |
| 03/25/2024 | PLH | Paul Loy Hurd | Hurd | technical contact with the Court's electronic evidence presentation. Preparation for interview with | 0.30 | $127.50 | 2. Trial-Court Litigation of District 6 Claim |
| 04/01/2024 | PLH | Paul Loy Hurd | Hurd | scheduling; courtroom lay-out and trial space in Cowthouse l.00 | 0.00 | $425.00 | 2. Trial-Court Litigation of District 6 Claim |
| 04/04/2024 | RSS | Rebekah Smith | GGG | Review emails from last night; prepare for meeting with J. Tyler regarding legislative videos; begin preparing binders for team; prepare exhibits for A. Fairfax deposition; obtain trial prep materials to ship to Louisiana. | 6.40 | $1,632.00 | 2. Trial-Court Litigation of District 6 Claim |
| 04/06/2024 | RSS | Rebekah Smith | GGG | Electronically file Response to Motion to Reconsider; communications with team; mark legislative transcript designations; update master exhibit list; locate State's exhibits and save for K. Graves. | 2.20 | $561.00 | 2. Trial-Court Litigation of District 6 Claim |
| 05/07/2024 | RSS | Rebekah Smith | GGG | Review Scheduling Order and calendar deadlines. | 0.20 | $51.00 | 3a - Before Case Set for Reargument |
| 05/08/2024 | MRM | Matthew Mueller | GGG | Review filings, notices, and emails; confer with J. Tyler regarding status of district court and Supreme Court litigation. | 0.30 | $126.00 | 3a - Before Case Set for Reargument |
| 05/12/2024 | EDG | Edward D. Greim | GGG | Confer with team on game plan for communications with printer and filing tomorrow. | 0.40 | $272.00 | 3a - Before Case Set for Reargument |
| 05/13/2024 | EDG | Edward D. Greim | GGG | Work on filing; communicate with Court; confer with team on possible motion; confer with vendor; confer with team on next steps and Friday"s""b"rier; multiple emails with consultants and local counsel. | 3.10 | $2,108.00 | 3a - Before Case Set for Reargument |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 05/24/2024 | RSS | Rebekah Smith | GGG | Draft tables for Fifth Circuit brief; call to Fifth Circuit Clerk regarding record on appeal; format page numbers in draft motion; finalize Motion for Extension and prepare for filing. | 1.50 | $382.50 | 3a - Before Case Set for Reargument |
| 06/17/2024 | RSS | Rebekah Smith | GGG | Draft tables; communications with K. Graves and Counsel Press regarding final brief for filing. | 1.00 | $255.00 | 3a - Before Case Set for Reargument |
| 08/19/2024 | RSS | Rebekah Smith | GGG | Prepare binder for E. Greim of Supreme Court filings. | 0.50 | $127.50 | 3a - Before Case Set for Reargument |
| 08/29/2024 | RSS | Rebekah Smith | GGG | Format response to State's brief; revise tables; email draft of response to State's brief to Counsel Press for compliance review; communications with K. Graves regarding the same. | 6.60 | $1,683.00 | 3a - Before Case Set for Reargument |
| 08/30/2024 | KEM | Katie Mitra | GGG | Finalize briefs for filing. | 0.70 | $276.50 | 3a - Before Case Set for Reargument |
| 09/05/2024 | RSS | Rebekah Smith | GGG | Call to Counsel Press regarding additional filing; email E. Greim and J. Tyler regarding the same. | 0.20 | $51.00 | 3a - Before Case Set for Reargument |
| 11/22/2024 | EDG | Edward D. Greim | GGG | Confirm issue with printer and scheduling. | 0.30 | $204.00 | 3a - Before Case Set for Reargument |
| 12/02/2024 | RSS | Rebekah Smith | GGG | Prepare tables for draft response; exchange emails with Counsel Press. | 1.20 | $306.00 | 3a - Before Case Set for Reargument |
| **or after** | | | | | | | |
| 09/24/2025 | NEK | Nichole Kruger | GGG | Correspondence with K. Mitra regarding upcoming filing; review rules and begin preparing for same; review docket and attention to multiple amicus filings; finalize and file response; coordinate overnight delivery of same. | 1.00 | $265.00 | 3b - After Case Set for Reargument |
| 04/29/2026 | CGB | Christina Black | GGG | Prepare exhibits for filing in the Western District of Louisiana; file Application with the Supreme Court; file notice and exhibits in the Western District of Louisiana; discuss need to file Proof of Service with the Supreme Court with K. Mitra and S. Pineau; draft Proof of Service; file Proof of Service with the Supreme Court; prepare and send hard copies of Application and Proof of Service to Supreme Court and to opposing counsel. | 1.50 | $427.50 | 3b - After Case Set for Reargument |
| 05/01/2026 | EDG | Edward D. Greim | GGG | Confer with attorney team on edits to papers, revise them, and approve for filing in District Court and Supreme Court; review new lawsuit and prepare notice filing for Western District regarding various issues it presents; review second new lawsuit and amend notice filing; confer with attorney team; make revisions; have all materials filed in the District Court; confer with team on notice to other Supreme Court counsel and send copies of papers to Solicitor General and Secretary of State. | 4.30 | $3,289.50 | 4. Remedial Phase Through Act 2 Enactment |
| 05/14/2026 | LMB | Leah Bye | GGG | Assist with Exhibit labeling for 5/15 filing. | 0.50 | $142.50 | 4. Remedial Phase Through Act 2 Enactment |
| 06/24/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; review firm invoices and P. Hurd invoices to account for recoverable costs and expenses; review expert invoices; put all invoices together in spreadsheet categorized by whether they are taxable or not; finalize draft Motion for Extension of Pages to file; review hours of attorneys; send update to E. Greim and paralegals on remaining tasks to file Motion for Fees. (9.4) Draft and send Joint Motion for Scheduling Order to E. Greim; finalize Joint Motion for filing. (.6) | 10.00 | $4,700.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| 05/07/2026 | PLH | Paul Loy Hurd | Hurd | Updating PACER filing for use by staff of Garrett, Graves | 0.50 | $212.50 | 4. Remedial Phase Through Act 2 Enactment |
| | | | | **TOTALS:** | **53.50** | **$22,331.00** | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Amount | Phase |
|---|---|---|---|---|---|---|---|
| *01/22/2024* | PLH | Paul Loy Hurd | Hurd | as possible mapping expert; Telephone call with (possible claims); | 0.50 | $225.00 | 1. Pre-Intervention Complaint & PI Drafting |
| *01/23/2024* | PLH | Paul Loy Hurd | Hurd | Email back to possible Plaintiffs Ymalize Engagement Letter; Forward letter to- | 0.20 | $90.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/26/2024 | MRM | Matthew Mueller | GGG | Confer with E. Greim- nd J. T ler re arding litigation plan and research tasks; research regarding ; confer with J. Tyler regarding additional research; review various emal s throughout day with litigation team and potential clients. | 3.80 | $1,463.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/26/2024 | PLH | Paul Loy Hurd | Hurd | Communications to Ed Griem five prospective clients; Telephone calls receiving information on further clients (five clients confirmed) Telephone calls· 4..00 (e xplanation of Telephone call with | 0.30 | $135.00 | 1. Pre-Intervention Complaint & PI Drafting |
| 01/27/2024 | MRM | Matthew Mueller | GGG | Review email exchanges throughout day with litigation team and potential clients. | 0.40 | $154.00 | 1. Pre-Intervention Complaint & PI Drafting |
| **No entries on or after August 1, 2025** | | | | | | | |
| | | | | **TOTALS:** | **5.20** | **$2,067.00** | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Travel Classification |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/2024 | PLH | Paul Loy Hurd | Hurd | with 5th Circuit and Districct Court witnesses, and depostions. TRAVEL TIME: Drive from Monroe to Shreveport | 1.75 | $425-450 | $371.88 | 2. Trial-Court Litigation of District 6 Claim | Pure |
| 04/02/2024 | RSS | Rebekah Smith | GGG | Confirm deposition times with Court Reporter; revise draft deposition notices; attend team meeting; continue preparing bench books; confer with Court Reporter regarding revised deposition times; compile demonstratives and revise exhibit list; complete bench books for shipping to Shreveport and Lafayette. | 7.8 | $235-265 | $1,989.00 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/07/2024 | ABB | Brad Bodamer | GGG | Travel to Shreveport for permanent injunction trial; further revise outline of direct examination of M. Hefner and send to him; work with trial team in preparation for trial. | 6 | $645 | $3,870.00 | 2. Trial-Court Litigation of District 6 Claim | Pure |
| 04/07/2024 | KEM | Katie Mitra | GGG | Travel to Shreveport, meet with legal team, and prepare for trial. | 17.6 | $360-470 | $6,952.00 | 2. Trial-Court Litigation of District 6 Claim | Pure |
| 04/07/2024 | PLH | Paul Loy Hurd | Hurd | Plaintiff). TRAVEL AND ADM IN: Travel from Monroe to | 1.25 | $425-450 | $531.25 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/08/2024 | PLH | Paul Loy Hurd | Hurd | Monroe Office to Shreveport Hilton) First trial date in Shreveport | 8 | $425-450 | $3,400.00 | 2. Trial-Court Litigation of District 6 Claim | Pure |
| 04/10/2024 | ABB | Brad Bodamer | GGG | Participate in third day of trial; return travel to Kansas City. | 12.4 | $645 | $7,998.00 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/10/2024 | JCT | Jackson Tyler | GGG | Participate in third day of trial; travel to Kansas City. | 15.4 | $370-395 | $6,083.00 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/10/2024 | KEM | Katie Mitra | GGG | Participate in trial; strategize on next steps; travel to Kansas City. | 15.4 | $360-470 | $6,083.00 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/10/2024 | PLH | Paul Loy Hurd | Hurd | TRAVEL: 2 hour travel time from Shreveport to | 1 | $425-450 | $425.00 | 2. Trial-Court Litigation of District 6 Claim | Pure |
| 04/10/2024 | RSS | Rebekah Smith | GGG | Prepare signature block and circulate to counsel; review travel options out of Shreveport to Kansas City; process incoming videos from depositions. | 1.1 | $235-265 | $280.50 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 04/11/2024 | PLH | Paul Loy Hurd | Hurd | Shreveport Hilton to Monroe office) Miscellaneous communications with co-counsel and | 1.25 | $425-450 | $531.25 | 2. Trial-Court Litigation of District 6 Claim | Mixed |
| 05/17/2024 | PLH | Paul Loy Hurd | Hurd | TRAVEL: 4 hourst to Madeville; 4 hours from 4.00 I,700.00 Madeville to Monroe Meetingwi on | 3 | $425-450 | $1,275.00 | 3a - Before Case Set for Reargument | Pure |
| 05/17/2024 | PLH | Paul Loy Hurd | Hurd | TRAVEL: 4 hourst to Madeville; 4 hours from Madeville to Monroe | 4 | $425 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 02/25/2025 | KEM | Katie Mitra | GGG | Discuss strategy and details for oral argument travel with E. Greim and J. Tyler; research and work on responses to difficult questions anticipated at oral argument; review Robinsons' Reply Brief; travel to Washington D.C. for oral argument. | 8.5 | $360-470 | $3,357.50 | 3a - Before Case Set for Reargument | Mixed |
| 02/25/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel by plane from Monroe to DFW, | 4 | $425-450 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 02/26/2025 | JCT | Jackson Tyler | GGG | Attend Supreme Court argument and debrief with team; attend strategy meeting; travel back to Kansas City. | 5.2 | $370-395 | $2,054.00 | 3a - Before Case Set for Reargument | Mixed |
| 02/26/2025 | KEM | Katie Mitra | GGG | Attend oral argument; meet with Baker Hostetler attorneys; strategize with E. Greim, P. Hurd, and J. Tyler; travel back from Washington, D.C. | 5.2 | $360-470 | $2,054.00 | 3a - Before Case Set for Reargument | Mixed |
| 02/26/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel by plane from Washington to DFW, | 4 | $425-450 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 02/26/2025 | PLH | Paul Loy Hurd | Hurd | then to Monroe return from observation of oral argument at Supreme Court (Total of 8 hrs travel) Observation of oral argument at Supreme Court; | 4 | $425-450 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 03/01/2025 | PLH | Paul Loy Hurd | Hurd | Supreme Court for oral argument observation. TRAVEL: Drive from Monroe to Fayetteville (Ark); | 6 | $425-450 | $1,275.00 | 3a - Before Case Set for Reargument | Pure |
| 03/03/2025 | PLH | Paul Loy Hurd | Hurd | preparation for the Moot Court tomorrow TRAVEL: Time to drive from Fayetteville to KC and | 4 | $425-450 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 03/03/2025 | PLH | Paul Loy Hurd | Hurd | back; Participation in Moot Court in KC. Total travel hours of 4 hrs up and 4 hurs back. Total of 8 hours Participation in Moot Court procedure in KC. | 6 | $425-450 | $2,550.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/05/2025 | PLH | Paul Loy Hurd | Hurd | Arkansas to Kansas City and back. Up and back to Moot Court (239 miles each way@ $0.67/mile to Fayetteville, Ark (One Way Only); 364 miles @ $0.67/mile Detailed response to Eddie Greim on the Oral | 4 | $425-450 | $1,700.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/11/2025 | PLH | Paul Loy Hurd | Hurd | argument in DC on March 12th TRAVEL: Travel time (billed at half rate; Actual time | 3 | $425-450 | $1,275.00 | 3a - Before Case Set for Reargument | Pure |
| 03/11/2025 | PLH | Paul Loy Hurd | Hurd | Court event and participation in Moot Comt event and summary afterwards TRAVEL: Travel time (billed at half rate) from | 3 | $425-450 | $1,275.00 | 3a - Before Case Set for Reargument | Pure |
| 03/12/2025 | EDG | Edward D. Greim | GGG | Travel to Washington, O.C., for Heritage moot, and review materials en route; confer with team after moot; rewrite 2-minute opening remarks, and draft my "short" outline for argument; confer with 0. Oldham. | 8 | $625-765 | $5,800.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/12/2025 | KEM | Katie Mitra | GGG | Travel to and from Washington O.C. for moot; attend moot and subsequent discussion; conduct case research for E. Greim; discuss case strategy with E. Greim, 0. Oldham, and other attorneys in preparation for oral argument. | 11 | $360-470 | $4,895.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/12/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Travel time (billed at half rate) from Washington to Monroe) ) Actual 6.0 hrs utilized.. | 3 | $425 | $1,275.00 | 3a - Before Case Set for Reargument | Pure |
| 03/18/2025 | PLH | Paul Loy Hurd | Hurd | Washington to Monroe)) Actual 6.0 hrs utilized .. Review of cases in preparation to help Eddie prepare, | 2 | $425-450 | $850.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/22/2025 | EDG | Edward D. Greim | GGG | Review key cases while traveling to Washington, D.C.; confer with- ; confer with D. Oldham. | 4 | $625-765 | $2,900.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/22/2025 | PLH | Paul Loy Hurd | Hurd | TRAVEL: Flight from Monroe, to DFW, to Reagan National on Saturday (actual time was 9am to 6pm) | 4 | $425 | $1,700.00 | 3a - Before Case Set for Reargument | Pure |
| 03/23/2025 | JCT | Jackson Tyler | GGG | Prepare for Supreme Court oral argument, travel from Kansas City to Washington DC. | 6 | $370-395 | $2,370.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/23/2025 | KEM | Katie Mitra | GGG | Travel to D.C. for oral argument; prepare for oral argument with E. Greim, J. Tyler, D. Oldham, and P. Hurd. | 8.1 | $360-470 | $3,604.50 | 3a - Before Case Set for Reargument | Pure |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Travel Classification |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2025 | JCT | Jackson Tyler | GGG | Attend Supreme Court Oral argument; debrief oral argument and talk about next steps; travel from Washington DC to Kansas City. | 6 | $370-395 | $2,370.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/24/2025 | KEM | Katie Mitra | GGG | Prepare for oral argument; attend oral argument; discuss case post-oral argument with other attorneys; travel home from D.C. | 9 | $360-470 | $4,005.00 | 3a - Before Case Set for Reargument | Mixed |
| 03/24/2025 | PLH | Paul Loy Hurd | Hurd | Arguement TRAVEL: From Washington, DC to DFW (Actual | 2 | $425-450 | $850.00 | 3a - Before Case Set for Reargument | Pure |
| 03/25/2025 | PLH | Paul Loy Hurd | Hurd | Arlines TRAVEL: Final trip from DFW to Monroe (Tuesday) | 1.5 | $425-450 | $637.50 | 3a - Before Case Set for Reargument | Pure |
| 04/02/2025 | PLH | Paul Loy Hurd | Hurd | (actual time expended at DFW was 2.5 hrs) Multiple emails with Eddie Greim on | 0.5 | $425-450 | $212.50 | 3a - Before Case Set for Reargument | Pure |
| **--- Entries on or after August 1, 2025 ---** | | | | | | | | | |
| 10/07/2025 | PLH | Paul Loy Hurd | Hurd | Concurence. Travel from Monroe to Atlanta; Atlanta to DC for | 7 | $425-450 | $1,487.50 | 3b - After Case Set for Reargument | Mixed |
| 10/08/2025 | EDG | Edward D. Greim | GGG | Final preparations for moot; moot the case at ; confer with our inner legal team after moot; confer with K. Mitra on followup assignment arising from moot; return to Kansas City. | 6 | $625-765 | $4,350.00 | 3b - After Case Set for Reargument | Pure |
| 10/08/2025 | MRM | Matthew Mueller | GGG | Attend moot argument; debrief with E. Greim, D. Oldham, and P. Hurd regarding same; travel from Washington D.C. to home. | 6.5 | $385-525 | $3,217.50 | 3b - After Case Set for Reargument | Mixed |
| 10/08/2025 | PLH | Paul Loy Hurd | Hurd | Lunch afterwards with further analysis Travel from DC to Atlanta; Atlanta to Monroe from | 6 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | Mixed |
| 10/13/2025 | EDG | Edward D. Greim | GGG | Travel to Washington, DC for oral argument; continue to work on argument preparations. | 7.5 | $625-765 | $5,437.50 | 3b - After Case Set for Reargument | Pure |
| 10/13/2025 | KEM | Katie Mitra | GGG | Travel to Washington D.C. for oral argument; prepare for oral argument; work on research to outstanding questions. | 9.8 | $360-470 | $4,361.00 | 3b - After Case Set for Reargument | Pure |
| 10/13/2025 | MRM | Matthew Mueller | GGG | Confer with C. Black regarding argument logistics; travel from home to hotel in D.C.; review logistics for argument from Supreme Court guide; research regarding ; confer with team throughout day regarding oral argument and prep. | 7 | $385-525 | $3,465.00 | 3b - After Case Set for Reargument | Pure |
| 10/15/2025 | EDG | Edward D. Greim | GGG | Make final argument preparations; argue case in the U.S. Supreme Court; confer with clients afterwards and touch base with experts for possible remand; return to Kansas City. | 7 | $625-765 | $5,075.00 | 3b - After Case Set for Reargument | Mixed |
| 10/15/2025 | KEM | Katie Mitra | GGG | Prepare for oral argument; attend oral argument; meet with other attorneys and client; travel home. | 8.5 | $360-470 | $3,782.50 | 3b - After Case Set for Reargument | Mixed |
| 10/15/2025 | MRM | Matthew Mueller | GGG | Attend oral argument; debrief regarding same; travel from Washington DC to home. | 7 | $385-525 | $3,465.00 | 3b - After Case Set for Reargument | Mixed |
| | | | | **TOTALS:** | **290.25** | | **$131,215.88** | | Mixed |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/2024 | EDG | Edward D. Greim | GGG | Confer with A. Kincaid and full legal team on new lawsuit and division of labor; confer with K. Graves throughout the day on research and law; confer with D. Oldham via phone on legal theories and experts; interview expert B. Lockerbie; review his Kansas 2022 trial testimony; confer with other sources on other potential experts; report back to team. | 4.4 | $625-765 | $2,750.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 01/22/2024 | KEM | Katie Mitra | GGG | Call client, P. Hurd, and D. Oldham with E. Greim for briefing on case and objectives; call D. Oldham with E. Greim about case strategy; research caselaw and strategy for Complaint and Preliminary Injunction; draft outlines for both Complaint and Preliminary Injunction. | 8 | $360-470 | $2,880.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/22/2024 | PLH | Paul Loy Hurd | Hurd | Initial preparation for upcoming conference on challenges to the 2024 Cong. Plan; Initial conference call on challenges to the 2024 Congressional Plan; Discuss [redacted] claim and [redacted] claim; [redacted] | 1.5 | $425-450 | $675.00 | 1. Pre-Intervention Complaint & PI Drafting | Cleaned from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/22/2024 | PLH | Paul Loy Hurd | Hurd | challenges to the 2024 Cong. Plan; Initial conference call on ic ailleni es io the 2024 Con ·essional Plan; Discuss claim and claim; Email exchanges on available experts; Referral of | 0.25 | $425-450 | $112.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/23/2024 | EDG | Edward D. Greim | GGG | Work on identification of experts; confer with expert B. Lockerbie; confer with D. Oldham on experts and legal theories; confer with K. Graves on ; review relevant authority; confer with A. Kincaid. | 4.2 | $625-765 | $2,625.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/23/2024 | KEM | Katie Mitra | GGG | Research caselaw and strategy for Complaint and Preliminary Injunction and draft Complaint; research legislative history and other background facts for Statement of Facts in Complaint; strategize with E. Greim and J. Tyler. | 7.4 | $360-470 | $2,664.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/24/2024 | EDG | Edward D. Greim | GGG | Work on our theory, expert retention, and venue questions; confer with K. Graves; join call with team to discuss progress. | 4.5 | $625-765 | $2,812.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/24/2024 | JCT | Jackson Tyler | GGG | Review archived video of Louisiana house and Senate debates regarding SB 8; research regarding boundaries of new Congressional District 6 and compare with Parish map to see which Parishes District 6 splits up; research regarding the racial makeup of those Parishes; research regarding Louisiana legislature statements regarding new District 6 and its purposes. | 4.3 | $370-395 | $1,591.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/24/2024 | KEM | Katie Mitra | GGG | Research strategy for Complaint and Preliminary Injunction and draft Complaint; research legislative history and review J. Tyler's findings on background facts to incorporate into Complaint; strategize with E. Greim and J. Tyler; call client and P. Hurd with E. Greim. | 8 | $360-470 | $2,880.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/24/2024 | PLH | Paul Loy Hurd | Hurd | Pearson Cross); public outreach for plaintiffs; public explanation of racial vulnerability of Act 2 (Senate Bill 8) Researcho l.00 | 0 | $425-450 | $450.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/25/2024 | EDG | Edward D. Greim | GGG | Confer with K. Graves on work; interview and confer with new expert M. Hefner and engage him; confer with B. Lockerbie. | 5.2 | $625-765 | $3,250.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/25/2024 | KEM | Katie Mitra | GGG | Draft Complaint; strategize with J. Tyler and E. Greim; listen to legislative record to accumulate additional evidence for Complaint; send Complaint to E. Greim for review; call client and discuss remedial maps; draft outline for Preliminary Injunction and send to E. Greim. | 8.3 | $360-470 | $2,988.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/26/2024 | EDG | Edward D. Greim | GGG | Work on contacting, conferring with, and engaging plaintiffs; confer with and engage two experts; confer with B. Overholt; confer with team on draft Complaint and overall completion of tasks; confer with consulting experts on data. | 5.8 | $625-765 | $3,625.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/26/2024 | JCT | Jackson Tyler | GGG | Review similar Preliminary Injunction motions in Shaw cases; legal research regarding ; begin drafting equities sections of Preliminary niunct,on; review proo omplaint and confer with K. Graves regarding same; legal research regarding ; legal research regarding ; ra Preliminary Injunction sec 10 s r ega research regarding _ _c omments; ega researc | 5.8 | $370-395 | $2,146.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 7 semicolons |
| 01/26/2024 | KEM | Katie Mitra | GGG | Review legislative history to edit Complaint; call D. Oldham; revise and draft Complaint; research other cases to add to Complaint; strategize with E. Greim, J. Taylor, and M. Mueller; circulate Complaint to other attorneys for feedback. | 9.1 | $360-470 | $3,276.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/26/2024 | RSS | Rebekah Smith | GGG | Confer with E. Greim; upload files to Dropbox and circulate to M. Hefner; prepare plaintiff list of contact information. | 0.5 | $235-265 | $117.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/27/2024 | EDG | Edward D. Greim | GGG | Work on contacting, conferring with, and engaging plaintiffs; confer with expert B. Overholt; emails with team on various legal issues. | 5 | $625-765 | $3,125.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/27/2024 | KEM | Katie Mitra | GGG | Research legislative history, statistics, and other data to draft Complaint; revise Complaint; email client; strategize with E. Greim and P. Hurd; review comments from P. Hurd. | 8.7 | $360-470 | $3,132.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/28/2024 | EDG | Edward D. Greim | GGG | Confer with team; multiple emails with individual plaintiffs; confer with team on - -issue; review M. Hefner report and send to team; send research ~ M. Mueller; confer with outside attorney 0. Oldham on theory. | 2.8 | $625-765 | $1,750.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/28/2024 | KEM | Katie Mitra | GGG | Review comments from client, P. Hurd, and E. Greim; review expert report and other reports; research caselaw; draft new sections and revise Complaint in response to P. Hurd edits and expert report; email P. Hurd and E. Greim regarding case strategy; email E. Greim updated Complaint. | 4.8 | $360-470 | $1,728.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/29/2024 | EDG | Edward D. Greim | GGG | Go through and edit last night's version of Complaint and send around comments to team; continue conferring with multiple potential plaintiffs; confer with expert B. Overholt; confer with expert B. Lockerbie; confer with expert M. Hefner on new mapping requests; confer with 0. Oldham this evening on Complaint and | 5.8 | $625-765 | $3,625.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/29/2024 | KEM | Katie Mitra | GGG | Review E. Greim draft of Complaint; review emails from other attorneys, plaintiffs, and experts; edit Complaint and incorporate new information; research case thee ; review P. Hurd edits; strategize with E. Greim; research issues in advance of call with other attorneys to . reim about- issues. | 10.1 | $360-470 | $3,636.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 01/30/2024 | EDG | Edward D. Greim | GGG | Review new draft complaint; confer with additional potential plaintiffs on joining the case; confer with mapping expert on district locations; run our overall legal/strategy Zoom call; confer with 8. Overholt; review caselaw for- ; approve filing assuming final plaintiffs approve; confer with several p aintl s to answer questions and obtain approval for filing. | 4.7 | $625-765 | $2,937.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 7 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/2024 | KEM | Katie Mitra | GGG | Revise Complaint based on edits from client, 0. Oldham, and P. Hurd; research ; call A. Kincaid, P. Hurd, E. Greim, an am a ou s ra egy or omp aint and filing Complaint; revise Complaint; email plaintiffs and 0. Oldham, E. Greim, and P. Hurd to answer questions about Complaint; prepare Complaint for filing; circulate updated draft of Complaint to 0. Oldham, E. Greim, and P. Hurd to send to plaintiffs. | 10.8 | $360-470 | $3,888.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 01/30/2024 | RSS | Rebekah Smith | GGG | Update plaintiff list; review emails from last night; draft engagement letter A. Caissie; draft pro hac vice motion for E. Greim. | 0.7 | $235-265 | $164.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/30/2024 | PLH | Paul Loy Hurd | Hurd | Contact with additional Plaintiffs - Meeting on near final Addition of Telephone calls ar~ Corrections and comments on- InvoicCea#s: e 3:2440-0c8v -00122-DCJ-CES-RRPSag e D4o cument 322-8 FiledF e0b6ru/2a5ry/2 162 , 2 0P2a4g e 6 of 58 Finalize Petition; Interface wjth Petitioners; Get | 3.5 | $425-450 | $1,575.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/31/2024 | EDG | Edward D. Greim | GGG | Confer with team on plaintiffs and with final edits, and approve filing of Complaint; email the plaintiff group on status and instructions; email with individual plaintiffs on their individual questions on instructions and next steps; review and revise pro hac motion. | 1.3 | $625-765 | $812.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/31/2024 | JCT | Jackson Tyler | GGG | Finish draftin harm/interest section of Prelimina • • search regarding with K. Gra es same; review ; begin drafting Is documents. | 3.9 | $370-395 | $1,443.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/31/2024 | KEM | Katie Mitra | GGG | Revise and file Complaint; call P. Hurd and A. Kincaid to finalize Complaint and to ensure service; draft Preliminary Injunction; discuss strategy for Preliminary Injunction with J. Tyler and E. Greim. | 9.4 | $360-470 | $3,384.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/31/2024 | MRM | Matthew Mueller | GGG | Review final draft of Complaint; confer with K. Graves regarding same; review pro hac vice motion; review emails with litigation team and clients. | 1.3 | $385-525 | $500.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/31/2024 | RSS | Rebekah Smith | GGG | Update plaintiff list; review emails from last night; revise draft pro hac vice motion for E. Greim; draft pro hac vice motions for M. Mueller and J. Tyler; confer with K. Graves regarding case status. | 1 | $235-265 | $235.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | contacts to get the Complaint filed; Extended time spent on entering the 12 Plaintiffs; Extensive time needed to get the Complaint filed and accepted on PACER; Telephone call with tbe Clerk on the "Civil Cover Sheet" to be completed and filed today Preparation of "Civil Cover Sheet" ; Signed, scanned | 1.5 | $425-450 | $675.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | and filed with tU.S. Distric1 Court Clerk; Multiple emails to notify attorneys that filing was completed; Email exchanges on next steps legally; next steps as to public statements. -Notice email to 12 Plaintiffs of (1) | 0.5 | $425-450 | $225.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/01/2024 | EDG | Edward D. Greim | GGG | Join short call with C. Anderson; join follow-up call with team; review and revise draft affidavits; confer with expert M. Hefner; email with B. Lockerbie; confer with K. Graves and email with team; confer with B. Overholt. | 2 | $625-765 | $1,250.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 02/01/2024 | JCT | Jackson Tyler | GGG | Legal research regarding confer with K. Graves regar ing t e same an strategy or aint1 Declarations; draft Plaintiff Declarations; draft Declaration for Ambassador Rees; review and revise Preliminary Injunction section regarding harm/public interest to include new claims for Preliminary Injunction; research regarding ; review Ambassador Rees' email and Declaration; review K. Graves' version of Plaint, s ec arat1on; review enate Committee hearing record for evidence of racial predominance in the making of the map. | 5.1 | $370-395 | $1,887.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 7 semicolons |
| 02/01/2024 | KEM | Katie Mitra | GGG | Call with A. Kincaid, D. Oldham, E. Greim, and other attorneys to discuss legal strategy; research and draft Preliminary Injunction Motion; draft Declarations and circulate to other attorneys; work with J. Tyler, E. Greim, and P. Hurd on Declarations; accumulate Exhibits for Preliminary Injunction Motion; call P. Hurd regarding Declarations and next steps; email Declarations to clients. | 9.7 | $360-470 | $3,492.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 02/02/2024 | JCT | Jackson Tyler | GGG | Research regarding pre-enactment reports or studies; legal research regarding draft memo regarding the same; review public comment record of "road show" for HB 1. | 4.6 | $370-395 | $1,702.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/02/2024 | KEM | Katie Mitra | GGG | Compile exhibits for Preliminary Injunction Motion; discuss experts with E. Greim; discuss research requests with J. Tyler; call with A. Kincaid and P. Hurd to discuss strategy for Preliminary Injunction; research caselaw and draft Preliminary Injunction; email Plaintiffs; call with A. Kincaid about panel. | 8.2 | $360-470 | $2,952.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 02/02/2024 | RSS | Rebekah Smith | GGG | Email declarations to plaintiffs; confer with K. Graves regarding the same; review local rules regarding Preliminary Injunction motion and email K. Graves. | 0.5 | $235-265 | $117.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/03/2024 | KEM | Katie Mitra | GGG | Research and draft Preliminary Injunction; email E. Greim and P. Hurd about motion to extend page length; send Preliminary Injunction draft with cover email to E. Greim with comments and concerns. | 6.2 | $360-470 | $2,232.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/05/2024 | KEM | Katie Mitra | GGG | Draft Motion to Extend Briefing; research and draft Preliminary Injunction Motion to accompany Memorandum of Law and send to E. Greim to circulate to other attorneys; draft Pro Hac Vice Motions and send to P. Hurd for filing; review expert opinions in State motion; mail plaintiffs; compile exhibits for Motion for Preliminary Injunction; call with A. Kincaid, D. Oldham, P. Hurd, and E. Greim regarding remedy. | 8.4 | $360-470 | $3,024.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 6 semicolons |
| 02/05/2024 | PLH | Paul Loy Hurd | Hurd | Preliminary Injunction filing; Email to Eddie Greim; Katie Graves; Review extended email from Eddie on the assigned work out to the experts. Responses back on final affidavits from Plaintiff-.ilMotion to file brief in excess of 25 pages. | 0.75 | $425-450 | $337.50 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/06/2024 | JCT | Jackson Tyler | GGG | Review expert reports in case below and summarize and compare; additional le al research regarding sear • • ; legal s E. Greim, ' M. Mueller and K. Graves regarding strategy for Preliminary injunction filing. | 8.5 | $370-395 | $3,145.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/06/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding signed declarations; prepare exhibits for filing; email various plaintiffs regarding signed declarations; update plaintiff spreadsheet; revise draft amended complaint and email K. Graves. | 3.2 | $235-265 | $752.00 | 1. Pre-Intervention Complaint & PI Drafting | | | Multiple semicolon-separated tasks | 4 semicolons |
| 02/07/2024 | MRM | Matthew Mueller | GGG | Review motions to intervene and proposed answers; review updated draft of preliminary injunction motion and comments regarding same; review emails with litigation team throughout day. | 2 | $385-525 | $770.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding service of documents; review docket and circulate updated pleadings to team; review local rules regarding service; draft Amended Certificate of Service; confer with team regarding service; electronically file Amended Certificate of Service. | 2 | $235-265 | $470.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 02/09/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding service; review Middle District of Louisiana docket and research notifications; electronically file summons returned executed. | 1.7 | $235-265 | $399.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/13/2024 | EDG | Edward D. Greim | GGG | Confer with B. Lockerbie; confer with new plaintiff- - -; confer with expert B. Overholt at length via phone ~ ts; confer with Attorney General counsel team on case and next steps; report to our own attorney and client team on this call; assign research and drafting tasks to our team; review results from A. Kincaid on confer with D. Oldham and A. Kincaid at day's end. | 4.5 | $625-765 | $2,812.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 6 semicolons |
| 02/13/2024 | PLH | Paul Loy Hurd | Hurd | (Gordon and Jones); Conference call with Louisian Counsel; Conference with Eddie G. after the call on State's positions; | 0.75 | $425-450 | $318.75 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/15/2024 | JCT | Jackson Tyler | GGG | Review Louisiana Legislative Black Caucus' reply to Plaintiffs motion to apply first filed rule; review Palmer expert report and notate; review Cooper expert report and notate. | 2.2 | $370-395 | $814.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/16/2024 | KEM | Katie Mitra | GGG | Review emails from client; review local and federal rules; ddraft new Motion to for Status Conference and Expedited Schedule and Proposed Order and send to E. Greim. | 3.5 | $360-470 | $1,260.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/19/2024 | EDG | Edward D. Greim | GGG | Confer with opposing counsel and have request for case management conference filed; review summaries of previous expert testimony; consider new testimony needed and confer with new expert Voss via phone; confer with K. Graves on ; email with | 2 | $625-765 | $1,250.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 02/20/2024 | EDG | Edward D. Greim | GGG | Work on listing and grouping expert issues and division of labor among experts; email with plaintiffs; review Court Orders issued today. | 1.8 | $625-765 | $1,125.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/21/2024 | EDG | Edward D. Greim | GGG | Confer with team on State's Proposed Answer and motion and key legal/factual issues; divide up legal research assignments; confer with 0. Oldham on- ; review court's order setting the schedule and email counsel team; con er with expert M. Hefner. | 2.7 | $625-765 | $1,687.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 02/21/2024 | KEM | Katie Mitra | GGG | Review State's filings and State's Proposed Answer; meet with E. Greim and J. Tyler to discuss Answer and new areas of research; strategize on next steps and division of labor; review Court Scheduling Order and emails with legal team regarding schedule. | 2 | $360-470 | $720.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/21/2024 | MRM | Matthew Mueller | GGG | Review Scheduling Order; confer with J. Tyler regarding same; review emails with litigation team regarding matter; review notices from court. | 0.4 | $385-525 | $154.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/22/2024 | EDG | Edward D. Greim | GGG | Email with M. Hefner on trial availability; email with counsel team; confer with Bl on possibly serving as a- expert; confer with B. n possibly serving as a tes I mg expe and on his analysis of | 2.6 | $625-765 | $1,625.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/23/2024 | KEM | Katie Mitra | GGG | Research- and discuss requirements with E. Greim to determine scope o 1scovery; draft discovery request to send to Defendant Secretary of State; send discovery request draft to E. Greim to forward to Defendant; follow up on lead for | 6.1 | $360-470 | $2,196.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/26/2024 | EDG | Edward D. Greim | GGG | Confer with potential expe~ ; confer with team on research, factual development, experts, dea mes, 1scovery,!!!!, amended complaint, and assignments; confer with new potential emograp er/mapping expert. | 2.3 | $625-765 | $1,437.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/26/2024 | KEM | Katie Mitra | GGG | Meet with E. Greim and J. Tyler to strategize on next steps; send J. Tyler u date on laintiffs and- review or 1scovery; sena R. Ba e transcript or ers a er reviewing legislative videos. | 5.6 | $360-470 | $2,016.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/27/2024 | JCT | Jackson Tyler | GGG | Confer with E. Greim and K. Graves regarding initial discovery to the Secretary of State and the State; draft requests for production, requests for admission, and interrogatories; communicate with team regarding research questions ). | 4.6 | $370-395 | $1,702.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/27/2024 | MRM | Matthew Mueller | GGG | Review Order granting in part and denying in part motions to intervene; confer with E. Greim regarding same and litigation strategy; review emails regarding discovery requests; review and analyze state's response in opposition to motion for preliminary injunction. | 1.4 | $385-525 | $539.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/29/2024 | EDG | Edward D. Greim | GGG | Review case law and materials from A. Kincaid on ; prepare for and join call with opposing counsel to discuss scheduling and other matters; confer with expert B. Overholt at length regarding his analysis; confer with team on research findings and next steps for Preliminary Injunction responses; make decision on ; confer with local counsel P. Hurd on additional expert. | 2.8 | $625-765 | $1,750.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 03/01/2024 | EDG | Edward D. Greim | GGG | Confer with team on division of labor for reply brief on Preliminary Injunction; confer regarding experts; email with local counsel. | 1.1 | $625-765 | $748.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/05/2024 | EDG | Edward D. Greim | GGG | Review and annotate 8. Overholt expert report; review draft sections of Preliminary Injunction reply brief, make revisions, and recirculate to the team; confer with co-counsel via email; respond to questions of client | 2.7 | $625-765 | $1,836.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/05/2024 | JCT | Jackson Tyler | GGG | Draft reply brief sections regarding racial predominance and strict scrutiny; review K. Graves and E. Greim edits on the same; review potential Overholt expert report; confer with E. Greim and K. Graves re arding the same; legal research regarding ; legal research re ardin ; ega researc regarding- | 6.4 | $370-395 | $2,528.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 6 semicolons |
| 03/05/2024 | KEM | Katie Mitra | GGG | Draft Shaw claim portion of Reply Brief and send to E. Greim; review and edit Reply Brief section drafted by J. Tyler; review Opposition Motions; research and draft Count II portion of Reply Brief and send to E. Greim. | 5.8 | $360-470 | $2,291.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/06/2024 | EDG | Edward D. Greim | GGG | Work on plans for expert and lay witness testimony; review full draft of brief, revise, and send to K. Graves to make final additions before sending to full team; interview potential expert- ; confer with P. Hurd; confer with D. Oldham regarding- ; con erw1t . Oldham_ , and confer regarding na ; make some edits to the ne ; con er w1 po en 1a plaintiff- . | 4.2 | $625-765 | $2,856.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 7 semicolons |
| 03/06/2024 | JCT | Jackson Tyler | GGG | Review expert documents and summarize for use at trial and in our own expert reports (Sadow, Handley, Tumulesh, Rodden, Palmer, Palmer Rebuttal, Lictman Rebuttal, Cooper Rebuttal, Martin Rebuttal, Lewis, Hood, Blunt, Fairfax Rebuttal); review E. Greim draft of reply brief; review legislative record for quotes to insert into reply brief; review K. Graves edit to reply brief. | 7.4 | $370-395 | $2,923.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/06/2024 | KEM | Katie Mitra | GGG | Review and incorporate E. Greim edits to Reply Brief; review and edit Reply Brief remaining sections drafted by J. Tyler; draft Introduction of Reply Brief, add legislative comments, and revise entire Reply Brief; review transcripts to add quotes; circulate Reply Brief to client and litigation team. | 8.3 | $360-470 | $3,278.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2024 | PLH | Paul Loy Hurd | Hurd | function; Preparation of Lists of regional service district maps; Forward to and Eddie Greim. Review of proposed Reply Brief on our Motion for | 0.75 | $425-450 | $318.75 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/07/2024 | KEM | Katie Mitra | GGG | Discuss strategy for revising Reply Brief with E. Greim and J. Tyler; review legislative transcripts to add excerpts to Reply Brief and document with relevant quotes; research relevant law for Count II; draft Reply Brief; send updated draft of Reply Brief to E. Greim. | 5.2 | $360-470 | $2,054.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/08/2024 | EDG | Edward D. Greim | GGG | Make last series of edits to brief at client request; review and add new points; confer with K. Graves on final roofread and have it filed; confer with expert B. Overholt on ; confer twice via phone with expert M. Hefner on his ana ys1s an report; confer with expert S. Voss regarding his analysis and report; confer with expert- -regarding his analysis and report; confer with J. Tyler on oppositio~nsideration on intervention. | 4.1 | $625-765 | $2,788.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 7 semicolons |
| 03/18/2024 | EDG | Edward D. Greim | GGG | Confer with team on trial plan and next steps, as well as transcripts, exhibits, witnesses, stipulations, and experts; confer with expert M. Hefner via phone; confer with local counsel via email. | 1.5 | $625-765 | $1,020.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/19/2024 | EDG | Edward D. Greim | GGG | Email with team on progress; review and revise outgoing discovery; email with consultants on reports; review and revise stipulations; email with P. Hurd; email with plaintiff R. McCollister; confer with expert witness S. Voss; review S. Voss prior reports and ; review emails from opposing counsel. | 4.3 | $625-765 | $2,924.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 03/21/2024 | EDG | Edward D. Greim | GGG | Join call with B. Overholt to discuss ..p repare for and join case planning ca w, a pa ,es an approximately 15 attorneys; review, revise and approve stipulations; review and approve new version of proposed joint exhibit list; confer with K. Graves on edits t- confer regarding- report; confer with expert S. oss on ,s ongoing analysis and report; assign next set of tasks to litigation team; confer with local counsel. | 3.2 | $625-765 | $2,176.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 6 semicolons |
| 03/21/2024 | JCT | Jackson Tyler | GGG | Review Hefner expert report draft and related data to res ond to discovery requests; communicate with Clients regarding ; draft discovery responses for the State; review an revise Joint t; review K. Graves edit of stipulations; confer with K. Graves regarding amended declaration, trial to-do, responding to discovery; call with opposing counsel to discuss trial re arations and discovery; draft Plaintiff information chart ; review expert reports for- | 6.5 | $370-395 | $2,567.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 03/21/2024 | KEM | Katie Mitra | GGG | Review and revise- -and email experts~ request documen s rom M. Hefner; strateg1ze w, . re,m an . y next steps; meet and confer with opposing counsel regarding upcoming deadlines and trial. | 7.3 | $360-470 | $2,883.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/21/2024 | RSS | Rebekah Smith | GGG | Process expert data; confer with K. Graves regarding the same; call plaintiffs regarding- ; confer with J. Tyler regarding the same; prepare draft letter or . y er. | 1.2 | $235-265 | $306.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/21/2024 | PLH | Paul Loy Hurd | Hurd | Telephone conference with counsel of record; Building stipulations; Joint Exhibit lists; Timing of witnesses at trial. | 0.75 | $425-450 | $318.75 | 2. Trial-Court Litigation of District 6 Claim | Cleaned from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/21/2024 | PLH | Paul Loy Hurd | Hurd | Building stipulations; Joint Exhibit lists; Timing of witnesses at trial. InvoiCcea#s:e 3:2440-1c8v - 00122-DCJ-CES-RRPSa g e D2o cument 322-8 FiledA 0p6ri/l2 157/2, 620 2 4 P age 15 of 58 Telephonoe call to contact for possible - | 0.3 | $425-450 | $127.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/22/2024 | EDG | Edward D. Greim | GGG | Confer with all■ experts multiple times throughout the day on report status and revisions; email with opposing counsel on stipulations and exhibits; prepare for and join second status conference with court; report to clients; email with all parties summarizing party positions and asking again for comments on stipulation and exhibit proposals. | 6.7 | $625-765 | $4,556.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/22/2024 | JCT | Jackson Tyler | GGG | Confer with E. Greim and K. Graves regarding expert reports deadline and trial to-do list; confer with K. Graves regarding Robinson discovery responses; pretrial conference with court; begin drafting Robinson discovery responses and objections; review edits to expert report; finalize Robinson discovery responses; confer with R. Badell regarding transcripts and expert data; review and edit Voss expert report; draft responses to the State's discovery; confer with E. Greim and K. Graves regarding expert reports and notice of deposition; review Rolfe McCollister notice of deposition; confer with K. Graves regarding Plaintiff verifications; review Voss expert report edits and prepare to send to opposing counsel; confer with team regarding Voss | 7.8 | $370-395 | $3,081.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 13 semicolons |
| 03/22/2024 | KEM | Katie Mitra | GGG | Strategize with E. Greim and J. Tyler; conference with Court and other parties; work on Expert Reports and work with experts to finalize Reports to circulate to other parties. | 6.7 | $360-470 | $2,646.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/23/2024 | JCT | Jackson Tyler | GGG | Confer with team regarding trial prep and to-do list; draft discovery requests to the State; confer with K. Graves regarding plaintiff communications for discovery; work with S. Voss to provide data to defendants; confer with E. Greim regarding the same; work with R. Badell to provide Hefner data to defendants. | 4.4 | $370-395 | $1,738.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 03/23/2024 | MRM | Matthew Mueller | GGG | Confer with J. Tyler regarding trial preparation; review emails regarding trial and discovery; review E. Greim trial preparation plan | 0.4 | $385-525 | $168.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/25/2024 | ABB | Brad Bodamer | GGG | Meet with team to discuss outline of preliminary injunction hearing; work with K. Graves regarding plan for preparation of M. Hefner and to testify; correspond with M. Hefner regarding preparation call on Thursday. | 1.9 | $645 | $1,225.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/25/2024 | JCT | Jackson Tyler | GGG | Review E. Greim trial plan; communicate with S. V~o s to et data too osing counsel; draft discovery responses; review plaintiff ; draft expert direct examination of S. Voss; work wit opposing counse re ardin sti ulations and additional ex ert data; contact plaintiffs regarding ; confer with R. Golden regar mg e same; ma lze p amt, s interrogatory responses; review E. Greim draft of Overholt direct examination. | 7.6 | $370-395 | $3,002.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 9 semicolons |
| 03/25/2024 | KEM | Katie Mitra | GGG | Strategize with E. Greim, J. Tyler, B. Badell, and B. Bodamer on witness preparation; email experts to schedule trial preparation; create witness outline for direct examination of expert witness M. Hefner; email plaintiffs regarding discovery. | 7.5 | $360-470 | $2,962.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/25/2024 | RSS | Rebekah Smith | GGG | Review trial prep outlines from E. Greim; prepare for team meeting; review 5th Circuit docket; team meeting regarding trial schedule and upcoming deadlines; reviewl.!!!! articles and circulate to team; call to clerk regarding Real Time ossary, eave message with Courtroom Deputy; prepare demonstratives from S. Voss report. | 3.7 | $235-265 | $943.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 6 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2024 | EDG | Edward D. Greim | GGG | Email team on issue with pulling documents for clients for production - - tomorrow; confer with K. Graves and J. Tyler on discovery production and objections; confer with opposing counsel on stipulations and R. McCollister deposition; confer with team on ; confer with P. Hurd on confer with team on 5th Circuit timing, and then review order denying expedited decision and reset schedules; emails with opposing counsel on trial prep; review and revise draft discovery responses; review proposed M. Hefner outline and respond; review proposed S. Voss outline against his report and consider next steps; consider plan for additional trial subpoenas. | 5.5 | $625-765 | $3,740.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 9 semicolons |
| 03/26/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding case deadlines; complete 5th Circuit application for E. Greim; pull transcripts from the Robinson docket and email J. Tyler regarding the same; update transcript citations; call with clerk regarding courtroom technology; prepare shell for draft response brief in the 5th Circuit; call with Courtroom Deputy regarding walkthrough; call with P. Hurd regarding the same; draft verification pages for interrogatory responses. | 4.1 | $235-265 | $1,045.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 03/27/2024 | EDG | Edward D. Greim | GGG | Do first prep of direct with new outline; do first prep of direct with new outline; confer with D. Oldham; confer with various sets of opposing counsel on multiple discovery and disclosure issues; confer with clients; review and approve discovery responses; review and approve Rule 26 disclosures; consider subpoenas and revise subpoenas to C. Fields; review State's discovery responses and send initial email and longer 8-page Golden Rule letter; confer with expert ; confer with P. Hurd. | 8.2 | $625-765 | $5,576.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 10 semicolons |
| 03/27/2024 | KEM | Katie Mitra | GGG | Update direct examination of M. Hefner based on edits from B. Bodamer; strategize with E. Greim and J. Tyler on discovery, subpoenas, witnesses, and expert reports; research and draft Subpoenas to issue and finalize Subpoenas and Notice of Subpoena to send to other parties and serve; contact plaintiffs regarding ; review transcripts submitted to other parties; email E. Greim update regarding stipulations; work with B. Bodamer on M. Hefner direct examination. | 8.6 | $360-470 | $3,397.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 6 semicolons |
| 03/27/2024 | MRM | Matthew Mueller | GGG | Confer with J. Tyler regarding trial preparation; review emails regarding same; review mailed notice from opposing counsel; review order from Fifth Circuit - - denying motion to expedite and consider . | 0.6 | $385-525 | $252.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/27/2024 | RSS | Rebekah Smith | GGG | Briefly confer with K. Graves regarding 5th Circuit brief; review local rules regarding the same; review rules regarding subpoenas; begin preparing documents for production; prepare demonstratives from M. Hefner's report; call to clerk regarding Real Time Glossary, leave message with Courtroom Deputy; Westlaw search for C. Fields address; review video of State Senator C. Fields for transcription; draft Notice of Subpoena and send to K. Graves for review; review draft subpoenas; exchange emails with process server regarding service on C. Fields. | 5.1 | $235-265 | $1,300.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 10 semicolons |
| 03/28/2024 | EDG | Edward D. Greim | GGG | Review last night's expert reports; confer with team on strategy; confer with D. Oldham; confer with each current retained expert on 1111 confer with new rebuttal expert B. Overholt; multiple emails with opposing counsel; discovery dispute call with Attorney General's counsel on responses; make efforts to contact fact witnesses; review deposition notices for our witnesses and consider response; email with plaintiff R. McCollister; confer with team on division of labor and next steps over coming 7 days. | 6.4 | $625-765 | $4,352.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 9 semicolons |
| 03/28/2024 | JCT | Jackson Tyler | GGG | Finalize expert report review and compare with our experts; review K. Graves notes on expert reports; work with E. Greim and K. Graves regarding expert report to-dos and gameplan as well as trial strategies; make to do list for Voss to respond; Zoom meeting with opposing counsel to confer regarding discovery. | 6.4 | $370-395 | $2,528.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/28/2024 | KEM | Katie Mitra | GGG | Review Robinson expert reports, discuss findings with E. Greim, and send to our experts; meet for trial prep with B. Bodamer and M. Hefner; send M. Hefner requests for Rebuttal Report in response to A. Fairfax; strategize with E. Greim and J. Tyler; ongoing exhibit list, witness, and trial prep work. | 11 | $360-470 | $4,345.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/28/2024 | MRM | Matthew Mueller | GGG | Review notices regarding expert depositions; confer with J. Tyler regarding same; review emails and notices throughout day. | 0.4 | $385-525 | $168.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/28/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding files received; prepare Dropbox link of Robinson expert materials; review many emails from last night and this morning regarding discovery exchanges; call to process server regarding status of service; call to clerk regarding Real Time Glossary, leave message with Courtroom Deputy. | 0.7 | $235-265 | $178.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/28/2024 | PLH | Paul Loy Hurd | Hurd | forwarded to Graves law; Multiple emails from Graves law on witness subpoeanas (include- InvoiCcea#s:e 3:2440-1c8v -00122-DCJ-CES-RRPSa g e D3o cument 322-8 FiledA 0p6ri/l2 517/2, 620 2 4 P age 16 of 58 not to include- or- ; nor any Receipt and forwarding of emails from parties dealing | 0.5 | $425-450 | $212.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/29/2024 | EDG | Edward D. Greim | GGG | Review last night's rebuttal to S. Voss report on simulations; confer with S. Voss at length via hone re ardin ; confer with consulting experts ; confer with P. Hurd on- -witnesses; con er wit team on our witness and exhibit lists; co~ opponents' lists; multiple emails with Intervenors' counsel on depositions for next week and witnesses; emails with Defendants' counsel on plaintiff stipulations and related matters; confer with team on division of labor for witness prep and depositions next week. | 6.3 | $625-765 | $4,284.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 03/29/2024 | KEM | Katie Mitra | GGG | Ongoing trial preparation work; strategize with E. Greim and J. Tyler on litigation strategy; draft and send Deposition Notices; draft and send Requests for Admission to Defendant; review transcripts and send updated draft of legislative quotes to play at trial. | 8.3 | $360-470 | $3,278.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/29/2024 | RSS | Rebekah Smith | GGG | Review emails from late last night regarding expert reports and legislative transcripts; prepare Dropbox link; draft deposition notice; communications with HPS regarding service on Senator C. Fields; call attempts to the clerk regarding Real Time Glossary; pull trial transcripts from Naime v. Ardoin case; draft pro hac motion for A. Bodamer; communications with team. | 1.9 | $235-265 | $484.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 7 semicolons |
| 03/30/2024 | KEM | Katie Mitra | GGG | Ongoing trial preparation work; email M. Hefner and 8. Bodamer regarding trial prep; email E. Greim and J. Tyler regarding exhibit objections; work on Objections to Exhibits. | 1 | $360-470 | $395.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2024 | JCT | Jackson Tyler | GGG | Confer with opposing counsel regarding use of audio during trial; review E. Greim communications with opposing counsel regarding deposition; consider use of | 2.1 | $370-395 | $829.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/02/2024 | ABB | Brad Bodamer | GGG | Begin preparation for depositions of M. Hefner and A. Fairfax; work with E. Greim and K. Graves regarding same; organize reports and outline of examination. | 2.5 | $645 | $1,612.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/02/2024 | EDG | Edward D. Greim | GGG | Prepare materials and outline for C. Mccartan deposition; preparation of S. Voss; confer with S. Voss on- ; confer with team on M. Hefner and A. Fairfax prepara 10n; con er regar mg new fact witnesses disclosed by opponents; multiple emails with counsel for Senator Fields; multiple calls with consultants; touch base with fact witnesses; review and approve substantial objections and benchbook filing. | 8.2 | $625-765 | $5,576.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 04/02/2024 | JCT | Jackson Tyler | GGG | Confer with E. Greim, K. Graves, and R. Badell regarding trial prep, statement of admitted facts, and amended exhibit list; review and revise statement of admitted facts, confer with C. Black regarding the same; review and revise exhibit list, confer with R. Badell regarding the same; review and revise Voss direct outline; le al research regarding ; legal researc re1m regar 1ng the same. | 7.5 | $370-395 | $2,962.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 04/02/2024 | MBS | Brad Bodamer | GGG | Work with K. Graves on reviewing articles identified by opposition to be included in our objections; work with K. Graves on reviewing transcripts of previous preliminary injunction hearing to review if relevant topics were discussed; review ex ert re orts for relevant ke terms; research- | 6.6 | $645 | $2,475.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/03/2024 | MRM | Matthew Mueller | GGG | Confer with J. Tyler regarding trial preparation; review emails, notices, and exchanges between counsel throughout day; review issue related to State's attempt to depose Plaintiff's fact witnesses. | 0.5 | $385-525 | $210.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/04/2024 | ABB | Brad Bodamer | GGG | Prepare for deposition of A. Fairfax; produce M. Hefner for his deposition; conduct deposition of A. Fairfax. | 7.5 | $645 | $4,837.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/04/2024 | NEK | Nichole Kruger | GGG | Assist with pretrial hearing prep; run comparisons on exhibit lists and provide summary to K. Graves and E. Greim; assist with deposition logistics. | 0.6 | $255-285 | $153.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/04/2024 | PLH | Paul Loy Hurd | Hurd | (McCartain) review McCartain's expert report; Attendance at deposition; Telephone call from on proposed deposition; attendance at cowisel pre-trial meeting to discuss case management issues (request for stipulations; request for post trial briefing; request for more trial time; operung and closing statements. Preparation of a Trial Schedule to calculate avaialble trial hours, and allocate and prioritize the use of our time. Preparation of Trial materials.; Attendance at Dr. | 6.5 | $425-450 | $2,762.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 7 semicolons |
| 04/05/2024 | KEM | Katie Mitra | GGG | Prepare for trial; edit audio presentation of legislative quotes; review cases to ; review email from M. Hefner regarding deposition to prepare for trial; work on exhibit list to file; strategize over other trial matters and remaining depositions with J. Tyler, E. Greim, and B. Bodamer. | 10.1 | $360-470 | $3,989.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 04/06/2024 | ABB | Brad Bodamer | GGG | Review K. Graves' reaction to M. Hefner's educational attainment analysis; correspond with M. Hefner regarding Tuesday's schedule for his testimony; revise and supplement outline for direct examination of M. Hefner. | 3.4 | $645 | $2,193.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/06/2024 | KEM | Katie Mitra | GGG | Prepare for trial; review cases to formulate legal strategy; strategize with E. Greim and J. Tyler over remaining deliverables for trial. | 10.8 | $360-470 | $4,266.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/08/2024 | ABB | Brad Bodamer | GGG | Participate in first day of Permanent Injunction Trial; meet with M. Hefner to prepare him for his testimony tomorrow; finalize outline of direct examination with trial exhibit numbers. | 13 | $645 | $8,385.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/08/2024 | EDG | Edward D. Greim | GGG | Finish preparations for opening argument and today's witnesses; make opening argument; examine first two witnesses; examine our primary expert and defend cross; cross opponent's key witness; confer with court; work on preparation of witnesses for tomorrow and outlines; begin work on plan for closing and other items. | 16 | $625-765 | $10,880.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 7 semicolons |
| 04/08/2024 | JCT | Jackson Tyler | GGG | Prepare documents for trial; gather exhibits and trial materials; participate in first day of trial; prepare for witness examinations for second day of trial. | 16.8 | $370-395 | $6,636.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/09/2024 | EDG | Edward D. Greim | GGG | Prepare for trial this morning; argue initial matters; confer with B. Bodamer on his direct of our second expert; cross opponent's second expert; try remainder of the day; work on questions presented by the Court for tomorrow; work on objections at the Court's instruction; work on closing arguments and legal and factual analysis from record material; prepare for issues on tomorrow's witnesses. | 16.5 | $625-765 | $11,220.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 8 semicolons |
| 04/09/2024 | JCT | Jackson Tyler | GGG | Participate in second day of trial; prepare outlines and closings; prepare exhibit lists; work with opposing counsel regarding joint exhibit of transcripts and designations. | 16.5 | $370-395 | $6,517.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/09/2024 | RSS | Rebekah Smith | GGG | Finalize and electronically file Second Amended Exhibit List; prepare exhibits for use today; confer with J. Tyler and K. Graves regarding the same; coordinate return shipping of trial materials. | 2 | $235-265 | $510.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/11/2024 | JCT | Jackson Tyler | GGG | Work with E. Greim and K. Graves to plan brief and findings of fact; begin reviewing record for findings of fact and drafting individual findings; review E. Greim outline for Findings of Fact; communicate with K. Graves regarding good legislative quotes for findings of fact; review court-filed joint exhibit list for accuracy. | 5.8 | $370-395 | $2,291.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 04/11/2024 | RSS | Rebekah Smith | GGG | Team meeting over post-trial briefing tasks; prepare dropbox of exhibits; review emails from J. Tyler; process exhibits from other side; pull pleadings. | 2 | $235-265 | $510.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 04/12/2024 | EDG | Edward D. Greim | GGG | Confer with J. Tyler on progress of facts; prepare outline for memorandum of law and confer with team; confer with on | 2.4 | $625-765 | $1,632.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/15/2024 | EDG | Edward D. Greim | GGG | Review first draft of Findings of Fact and make numerous additions and revisions and send to D. Oldham; confer with D. Oldham via phone; confer with K. Graves on draft of the brief and other tasks. | 4.5 | $625-765 | $3,060.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/16/2024 | EDG | Edward D. Greim | GGG | Make edits and revisions to two rounds of the Statement of Facts; review and revise the brief and send to client for comments; confer with K. Graves on remedy issues; confer with D. Oldham twice via phone; confer with team on transcript issue; review P. Hurd emails and respond. | 4.7 | $625-765 | $3,196.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2024 | JCT | Jackson Tyler | GGG | Draft Findings of Fact and incorporate E. Greim edits to the same; review K. Graves draft prost trial brief and edit findings of fact accordingly to include all needed facts; proof findings of fact and post trial brief; communicate with opposing counsel regarding joint motion for more time; communicate with opposing counsel regarding transcript issue; communicate with courtroom deputy regarding transcripts; work with R. Badell regarding transcript payment logistics; review P. Hurd comments to post trial brief; review edits and suggestions to findings of fact; review K. Graves list of communities of interest quotations from trial for findings of fact; work with K. Graves regarding Fairfax comments on race consciousness. | 8.1 | $370-395 | $3,199.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 10 semicolons |
| 04/16/2024 | KEM | Katie Mitra | GGG | Work on Findings of Fact and Post-Trial Brief; circulate draft of Post-Trial Brief to E. Greim; discuss Findings of Fact and Post-Trial Brief with E. Greim, J. Tyler, D. Oldham, and P. Hurd; implement edits to Findings of Fact and Post-Trial Brief. | 11.9 | $360-470 | $4,700.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/16/2024 | RSS | Rebekah Smith | GGG | Call with D. Cavenah regarding official transcript; review 5th Circuit docket; calls to D. Cavenah regarding transcript status and payment. | 0.6 | $235-265 | $153.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/17/2024 | EDG | Edward D. Greim | GGG | Work on substantial revisions to proposed statement of facts; work on substantial revisions to brief; confer with D. Oldham; confer with team on next steps; review opponents' filings; email with clients. | 5.8 | $625-765 | $3,944.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 04/17/2024 | RSS | Rebekah Smith | GGG | Review emails from last night; confer with K. Graves regarding updated transcripts; prepare for post-trial filing; draft tables for post-trial brief; electronically file Post-Trial Brief and Proposed Findings of Fact. | 2.9 | $235-265 | $739.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 04/17/2024 | RSS | Rebekah Smith | GGG | Review emails from last night; confer with K. Graves regarding updated transcripts; prepare for post-trial filing; draft tables for post-trial brief; electronically file Post-Trial Brief and Proposed Findings of Fact. | 2.9 | $235-265 | $739.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 4 semicolons |
| 04/24/2024 | EDG | Edward D. Greim | GGG | Confer with ex ert B. Overholt on being prepared for possible decision and■ ; email with local counsel P. Hurd; briefly an orwar to A. Kincaid; review his response. | 1.1 | $625-765 | $748.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/26/2024 | PLH | Paul Loy Hurd | Hurd | Eddie; Received the Opinon; Review of Opinion; Email 1,50 | 0 | $425-450 | $637.50 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/30/2024 | EDG | Edward D. Greim | GGG | Review decision granting injunction; send key points to team; email with consultants on key points; send notice to experts; email with plaintiffs; confer with consultants via phone on | 1.5 | $625-765 | $1,020.00 | 2. Trial-Court Litigation of District 6 Claim | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/01/2024 | EDG | Edward D. Greim | GGG | Confer with team on research on opposing a- al, and on Galmon a eal; confer with- confer with A. Kincaid on via one and text; confer with local counse ; review researc on | 2.8 | $625-765 | $1,904.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/02/2024 | JCT | Jackson Tyler | GGG | Draft response to motion for stay factors 2-4; communicate with K. Graves and G • d' the same; legal research regarding- - communicate with R. Badell regarding og1s 1cs or filing response to motion for sta and motion to dismiss; draft motion to dismiss; -legal re-search- regarding ; review . Greim and - esponse in opposition to motion | 6.9 | $370-395 | $2,725.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/03/2024 | KEM | Katie Mitra | GGG | Research and draft memorandum on issues of law in advance of Remedial Status Conference; strategize with 0. Oldham, E. Greim, and J. Tyler; review Court Orders. | 7.2 | $360-470 | $2,844.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/05/2024 | EDG | Edward D. Greim | GGG | Finish reading and marking up key cases in preparation for argument tomorrow; confer with counsel for Secretary of State P. Strach; confer with team; review and respond to P. Hurd points; email with expert on - 1111 | 2.6 | $625-765 | $1,768.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/06/2024 | EDG | Edward D. Greim | GGG | Confer with broader team via email; confer with my own team on final preparation points for today's hearing; argue plaintiffs' position at the hearing; r b • f 'th t d l al team, and assign follow up legal work in case■ ; review minute order with new information and J p , p s to opposing counsel on proposed plan and schedule; confer with consultants on multiple communications w, expe s on more communications witn consu tants an experts into t e evening; review state and Secretary of State filings this evening and send to team with my comments. | 6 | $625-765 | $4,080.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 05/06/2024 | JCT | Jackson Tyler | GGG | Review amicus brief of Professors; attend status conference and debrief with team; review- analysis and- ; review L. Handly report and begin outliningfflrnerNoss reports; review expert reports in remedial discussion in Robinson; review briefs re ardin timin b State and Secretary; legal research regarding | 7.2 | $370-395 | $2,844.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 05/06/2024 | KEM | Katie Mitra | GGG | Prepare for Remedial Status Conference; attend Remedial Status Conference; ~ e with J. Tyler and E. Greim on next steps; research - in preparation to file Remedial Briefs. | 5.3 | $360-470 | $2,093.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/06/2024 | MRM | Matthew Mueller | GGG | Review order granting motion to participate as amicus; confer with J. Tyler regarding status conference; review email exchanges throughout day regarding case. | 0.4 | $385-525 | $168.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/07/2024 | EDG | Edward D. Greim | GGG | Confer with expert M. Hefner on- ; confer with opposing parties on proposed schedules and procedures; review court order; confer with team on next steps and law; approve outline for May 17 brief and assign; outreach to all experts on availability and assignments; confer with consultants; confer with State on proposed stay and schedule; email with amici on their map; email with expert 8. Overholt on rush assignment. | 4.8 | $625-765 | $3,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 9 semicolons |
| 05/07/2024 | JCT | Jackson Tyler | GGG | Confer with K. Graves re ardin scheduling and legal research regarding ; review State/Secretary's scheduling briefs; review communications wit ot er parties regarding remedial phase plan, confer with team regarding the same; outline expert reports; review expert reports from Robinson case. | 5.7 | $370-395 | $2,251.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/07/2024 | PLH | Paul Loy Hurd | Hurd | for remedy phase; Email exchange with Eddie on SOS agreement to a short remedy phase.; Getting experts ready for anaylis Review of unexpected Remedy Scheduling ORdet; | 2 | $425-450 | $850.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/07/2024 | PLH | Paul Loy Hurd | Hurd | Email exchange on experts and possible maps; Telephone call ·with Dale, Adam and Eddie on map to use; possible amici avalanche; Motion to alter the page balance and the argwnent balance. Performance analysis on the Defendants' maps to show that they are not effective Section 2 remedies. Notice of Appeal from State received; State seeks an | 0.3 | $425-450 | $127.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/08/2024 | EDG | Edward D. Greim | GGG | Confer with experts S. Voss and M. Hefner via email; confer with B. Overholt via phone and email; confer with consultants on- ; confer with opposing counsel via email; confer with team on ne mg an out mes; review State's stay application and outline response with K. Graves; review K. Graves draft response this evening, made additions and revisions, and circulate to team for filing early tomorrow. | 4.2 | $625-765 | $2,856.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2024 | PLH | Paul Loy Hurd | Hurd | Supreme Court; Quick review of Galtnon motion to set aside "mootness" order in the Middle District to try and deal Judge Dick back into relevance; Email discussions on finalizing th,e plan we will offer, so we can use it in the election/performance analysis by our expert Telephone call with Adam on local Amici counsel | 0.6 | $425-450 | $255.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/09/2024 | EDG | Edward D. Greim | GGG | Confer with expert B. Overholt on progress and initial findings; confer with expert M. Hefner; multiple emails with opposing counsel on various topics; confer with consultant team on strategy; review P. Hurd emails and respond to them; draft Section III of brief; confer with team on their sections and on strategy; review new filing by Robinsons and confer with team on response; review K. Graves section and make some edits, and send around to team with comments. | 5.1 | $625-765 | $3,468.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 8 semicolons |
| 05/09/2024 | RSS | Rebekah Smith | GGG | Pull pleadings; review emails from last night; review local rules regarding appendix; confer with J. Tyler regarding appendix and deadline for the same; prepare documents for appendix; draft table of contents for the same. | 3.3 | $235-265 | $841.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/10/2024 | RSS | Rebekah Smith | GGG | Confer with J. Tyler and K. Graves regarding appendix documents; update appendix documents; update table of contents for the same; electronically file Response to Motion for Clarification. | 3.8 | $235-265 | $969.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/11/2024 | EDG | Edward D. Greim | GGG | Review second set of team edits; revise organization of brief, introduction, and "injury" sections; confer with team; review and approve second new version and send to team; confer with team via phone. | 6.5 | $625-765 | $4,420.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/11/2024 | JCT | Jackson Tyler | GGG | Research regardi litigation and draft memo on t ; proo se in opposition to motion gal research regarding ing merits section of brief; ation with printer; work with R. Badell and C. Black to make sure tables and citations are in order. | 7.1 | $370-395 | $2,804.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/11/2024 | KEM | Katie Mitra | GGG | Draft and work on Response to Application to Stay to file in Supreme Court; incorporate edits from ; strategize with E. Greim and J. Tyler on Response. | 6.5 | $360-470 | $2,567.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/13/2024 | JCT | Jackson Tyler | GGG | Prepare response to emergency applications for filing; confer with team and counsel press; draft motion to exceed time; research regarding work with S. Voss to finalize report; legal research regar 1n ; research regarding wo w1 . Graves regarding nex s eps; review expe case regarding remedial maps. | 4.7 | $370-395 | $1,856.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 05/13/2024 | RSS | Rebekah Smith | GGG | Review final response; emails with team; coordinate with Counsel Press regarding final response; review local rules regarding motions for extension; draft cover page for motion for extension. | 1.3 | $235-265 | $331.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/14/2024 | EDG | Edward D. Greim | GGG | Confer with team on sections of brief and draftin ; review sur rise re l brief from state; confer with consultants on in brief; draft sur-reply letter; confer with c ; re l e as motion or eave to file sur-reply, with actual sur-reply; review order denying leave; confer with consultants again; work with experts on reports; prepare draft statement for media and confer with | 6 | $625-765 | $4,080.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 9 semicolons |
| 05/14/2024 | KEM | Katie Mitra | GGG | Email clients update for lawsuit; correspond with M. Hefner on expert report; research, draft, and discuss Remedial Brief with E. Greim and D. Oldham; work on Sur-Reply Letter to file in Supreme Court. | 10.1 | $360-470 | $3,989.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/14/2024 | RSS | Rebekah Smith | GGG | Draft Certificate of Service for Motion for Sur-Reply; electronically file Letter Request for Sur-Reply; draft cover page for Sur-Reply; confer with J. Tyler regarding filing; finalize and electronically file Motion for Leave to File Sur-Reply. | 2.6 | $235-265 | $663.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/15/2024 | KEM | Katie Mitra | GGG | Research and draft Remedial Brief; circulate Remedial Brief and findings re: - -to E. Greim and J. Tyler; discuss- -analysis with E. ~ -Oldham; work on Fifth Circuit Ap~ ention Brief. | 7.8 | $360-470 | $3,081.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/15/2024 | RSS | Rebekah Smith | GGG | Review Fifth Circuit Court of Appeals docket; review record on appeal; call to Fifth Circuit Court of Appeals; call to Western District of Louisiana; draft motion cover page for the Fifth Circuit. | 0.9 | $235-265 | $229.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/16/2024 | EDG | Edward D. Greim | GGG | Confer with team on yesterday and next steps; send additional media responses; email with local counsel; email with clients; substantial call with P. Strach on Secretary of State's position and next steps; decide on plan for next steps; email with experts; confer with team on new amicus; confer with K. 1111 Graves regarding ; | 3.5 | $625-765 | $2,380.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 9 semicolons |
| 05/18/2024 | EDG | Edward D. Greim | GGG | Email with P. Hurd; review his information on and email consulting team; confer with P. Hurd via phone on legal and factual basis ■ | 1.2 | $625-765 | $816.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/20/2024 | JCT | Jackson Tyler | GGG | Confer with team regarding 5th Circuit appeal and next steps; legal research regarding , communicate the same with team; draft motion to supplement the record; review communications with opposing counsel regarding position on motion; draft interest portion of 5th Circuit brief; confer with K. Graves regarding the same. | 7.1 | $370-395 | $2,804.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/21/2024 | JCT | Jackson Tyler | GGG | Review and revise motion to supplement the record; confer with K. Graves regarding the same; review and roof 5th Circuit brief; legal research regarding | 3.4 | $370-395 | $1,343.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/21/2024 | KEM | Katie Mitra | GGG | Research and draft Fifth Circuit Appellate Brief and circulate draft to E. Greim and J. Tyler to review; call- regarding Amicus Brief; research and work on Amicus Brief. | 6.6 | $360-470 | $2,607.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/22/2024 | KEM | Katie Mitra | GGG | Incorporate edits for Intervention Brief; send research findings re: - to E. Greim for Intervention Brief; work on Amicus Brief and review filings"troiiil - ; update E. Greim on docket for Amicus Brief and new schedule. | 3.7 | $360-470 | $1,461.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/23/2024 | EDG | Edward D. Greim | GGG | and ; confer with A. Kincaid and D. , and on possible- - ; con er ne y wl earn; review and revise respon~ appea , con er with team, and send to team with comments. | 4.2 | $625-765 | $2,856.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/24/2024 | EDG | Edward D. Greim | GGG | Review team comments on brief, review new- case; approve final version of the brief; confer with team and opposing counsel on extending deadlines to allow for supplementing the record; review and revise motion; email with team on update. | 2.2 | $625-765 | $1,496.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/17/2024 | EDG | Edward D. Greim | GGG | Confer with team on response to Friday night request for an extension from all defendants and intervenors; email with thoughts; confer with D. Oldham twice via phone and on ; respond to B. Aguinaga via email with various objections; review motion and consider arguments; assign to K. Graves. | 2.1 | $625-765 | $1,428.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 06/21/2024 | EDG | Edward D. Greim | GGG | Multiple calls to Supreme Court Clerk; email with opposing counsel; confer with team on filing of response to extension application; update client team; email again with client on edits to | 1.2 | $625-765 | $816.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2024 | RSS | Rebekah Smith | GGG | Confer with E. Greim regarding response to application; revise draft response to application; review United States Supreme Court docket; electronically file Response to Application and Certificate of Service. | 0.4 | $235-265 | $102.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 07/26/2024 | EDG | Edward D. Greim | GGG | Review and consider request from Louisiana SG on clarification; email thoughts to client and team; confer with A. Kincaid and 0. Oldham via phone; confer with 0. Oldham on ; email with I | 2.2 | $625-765 | $1,496.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 07/31/2024 | JCT | Jackson Tyler | GGG | Review P. Hurd review of State's jurisdictional statement; Zoom conference with team regarding Supreme Court briefing plan; review jurisdictional statements. | 2.1 | $370-395 | $829.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 07/31/2024 | KEM | Katie Mitra | GGG | Review jurisdictional statements and send findings to E. Greim; research legal issues for Motions to Dismiss; meet with D. Oldham, A. Kincaid, E. Greim, J. Tyler, and P. Hurd. | 5 | $360-470 | $1,975.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/01/2024 | EDG | Edward D. Greim | GGG | Email with opposing counsel for Galmons on their filing; review Secretary of State's filing from today; confer with K. Graves. | 0.4 | $625-765 | $272.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/01/2024 | KEM | Katie Mitra | GGG | Review dockets and deadlines for filing; review Supreme Court rules for filing appendices; email findings to E. Greim. | 0.7 | $360-470 | $276.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/12/2024 | EDG | Edward D. Greim | GGG | Review draft brief; revise structure and make other changes; have it sent to the team with comments and to solicit suggestions; review docketing statement and forward to team. | 2.4 | $625-765 | $1,632.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/14/2024 | JCT | Jackson Tyler | GGG | Confer with K. Graves regarding response to Galmon ·urisdictional statement; be in drafting response; legal research regarding regarding | 6.1 | $370-395 | $2,409.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/14/2024 | KEM | Katie Mitra | GGG | Work on Response to State Jurisdictional Statement based on edits from legal team; work on Response to Robinson Jurisdictional Statement; send drafts of both to E. Greim with cover email. | 4.3 | $360-470 | $1,698.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/20/2024 | EDG | Edward D. Greim | GGG | Finish review of State's brief and our response; confer with D. Oldham on various edits and suggestions on our brief, and on strategy for all briefing; briefly confer with K. Graves. | 2.4 | $625-765 | $1,632.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/28/2024 | RSS | Rebekah Smith | GGG | Revise draft Table of Authorities for State's brief; revise docket citations in Robinson brief; exchange emails with K. Graves regarding the same; prepare service list for briefs. | 3.5 | $235-265 | $892.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/29/2024 | EDG | Edward D. Greim | GGG | Confer with team on last night's suggested edits; confer with D. Oldham on fourth round of suggestions and make edits; approve for final submittal. | 2.8 | $625-765 | $1,904.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/03/2024 | KEM | Katie Mitra | GGG | Review amicus briefs of other parties; email findings to E. Greim; discuss case strategy with E. Greim. | 0.5 | $360-470 | $197.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/05/2024 | JCT | Jackson Tyler | GGG | Legal research on motions to strike amicus briefs; confer with team and printer regarding the same; draft short Motion to Strike. | 2.2 | $370-395 | $869.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/15/2024 | RSS | Rebekah Smith | GGG | Confer with K. Graves regarding printed copies of Fifth Circuit brief; communications with Counsel Press; electronically file letter to Fifth Circuit and prepare and send paper copies of the same. | 0.6 | $235-265 | $153.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/04/2024 | EDG | Edward D. Greim | GGG | Review Supreme Court of the United States Order this morning; email with counsel team on confer with 0. Oldham; confer with A. Kincaid an am; con er wit team on legal issues to review; confer with A. Kincaid via phone. | 2.2 | $625-765 | $1,496.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 11/04/2024 | JCT | Jackson Tyler | GGG | Review emails and Supreme Court filings regarding noting probable jurisdiction; confer with team regarding the same; legal research. | 3.1 | $370-395 | $1,224.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/04/2024 | KEM | Katie Mitra | GGG | Review Court Order; strategize with E. Greim and J. Tyler; begin initial research of potential issues for brief. | 2 | $360-470 | $790.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/13/2024 | EDG | Edward D. Greim | GGG | Confer with D. Oldham and A. Kincaid, and then D. Oldham, regarding■ ; email with opposing counsel and our team on p g g e joint appendix; email with the government on setup for call next week. | 1.7 | $625-765 | $1,156.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/19/2024 | EDG | Edward D. Greim | GGG | Confer briefly with D. Oldham on- - prepare for and join call with Solicitor General's office and Depa men o ustice on our legal positions and the Government's possible amicus participation; confer with local counsel and our team; confer with D. Oldham; email with opposing counsel on intervention. | 2.2 | $625-765 | $1,496.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 11/20/2024 | KEM | Katie Mitra | GGG | Review Galmons' Motion to Intervene in Supreme Court; research and draft Response to Galmons' Motion to Intervene; work with B. Smith on printer. | 2.1 | $360-470 | $829.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/22/2024 | KEM | Katie Mitra | GGG | Work on Response to Galmons' Motion to Intervene in Supreme Court; send draft to E. Greim; strategize with E. Greim. | 5.8 | $360-470 | $2,291.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/12/2024 | EDG | Edward D. Greim | GGG | Confer with team on preparing for briefing and analysis over the next six weeks; send to team; join call with | 1.2 | $625-765 | $816.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/12/2024 | JCT | Jackson Tyler | GGG | Confer with K. Graves re ardin scheduling and brief timeline as well as theories for and strategy for principal brief; review en v. 1 1gan; draft outline for principal brief. | 2.1 | $370-395 | $829.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/16/2024 | JCT | Jackson Tyler | GGG | Review pleadings and previous briefs; draft outline for Supreme Court briefs; related legal research and review of related briefs. | 3.2 | $370-395 | $1,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/17/2024 | EDG | Edward D. Greim | GGG | Confer with D. Oldham; confer with team on planning for briefing; work on my case summaries in preparation for briefing and oral argument. | 2.5 | $625-765 | $1,700.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/17/2024 | KEM | Katie Mitra | GGG | Review Oppositions to Motion to Dismiss from other side; take notes on issues; email J. Tyler regarding case; discuss case with E. Greim in anticipation of briefing. | 1.1 | $360-470 | $434.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 12/20/2024 | EDG | Edward D. Greim | GGG | Read Robinson brief; confer with team on initial readings of both briefs and on response; compile work from J. Tyler and K. Graves and email the entire legal team with first draft of outline and proposal for schedule on drafting our response brief. | 3.4 | $625-765 | $2,312.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 12/23/2024 | EDG | Edward D. Greim | GGG | Work on close reading of case law and outline for response; join strategy call ·th I It assign tasks to J. Tyler; work on drafting the- section of the brief; confer with D. Oldham on prep and other , asewithJ. Tyler on- . | 6.2 | $625-765 | $4,216.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/03/2025 | JCT | Jackson Tyler | GGG | Confer with E. Greim regarding Statement of the Case; draft outline of Statement of the Case; review draft of brief; begin drafting Statement of the Case. | 3.2 | $370-395 | $1,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/05/2025 | JCT | Jackson Tyler | GGG | Review and revise Statement of the Case section of brief; combine version with E. Greim version; cite check; combine separate versions of argument section of brief. | 3.1 | $370-395 | $1,224.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2025 | EDG | Edward D. Greim | GGG | Prepare complete first draft of brief; send to K. Mitra for her review; work on Summary of Argument and Introduction; confer with P. Hurd on Louisiana developments; confer with K. Mitra on issues as she reviews first draft; send to team in form that is substantially over the word limit. | 4.8 | $625-765 | $3,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 01/07/2025 | JCT | Jackson Tyler | GGG | Call with team regarding status of brief and suggestions; follow up call with team; review P. Hurd comments on brief. | 1.5 | $370-395 | $592.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/09/2025 | EDG | Edward D. Greim | GGG | Email with C. Flynn, government counsel, regarding argument time; confer with ; prepare Consulting Agreement, copying team, and send tol ; con inue working on brief. | 4.8 | $625-765 | $3,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/10/2025 | EDG | Edward D. Greim | GGG | Email with government on oral argument time; confer with K. Mitra; review and revise version 2 of the draft; send to team with comments; review Louisiana's amicus brief. | 2.8 | $625-765 | $1,904.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/13/2025 | EDG | Edward D. Greim | GGG | Review----oral argument and key briefing and decide how it can imp~ r with K. Mitra on revisions and next steps; review and respond to various emails from among legal team; review US Department of Justice brief i case; review Supreme Court of the United States and consider its implications for our case; | 3.8 | $625-765 | $2,584.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/14/2025 | EDG | Edward D. Greim | GGG | Confer with- -and send revised Expert Consulting Agreement; check on oral argu"ment""scheduling; run through newest version of brief to make edits and cuts, and create new version, version 3, to send to entire team along with comments and plans for finalizing this week; email with amicus. | 5.6 | $625-765 | $3,808.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/15/2025 | JCT | Jackson Tyler | GGG | Find record cites for remaining placeholders in brief; review suggested edits; prepare brief to go to printer tomorrow. | 3.7 | $370-395 | $1,461.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/16/2025 | EDG | Edward D. Greim | GGG | Email with printer on compliance draft due today; review United States' motion to participate in oral argument and forward to our team; confer at length with co-counsel D. Oldham on edits to brief; confer with P. Hurd on response to Department of Justice motion; email brief to consultant ; email with team on plan for tomorrow and review of amicus briefs; make edits tonight. | 5.8 | $625-765 | $3,944.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 01/16/2025 | JCT | Jackson Tyler | GGG | Legal research regarding ; review and revise brief to send to printer; review P. Hurd comments to brief; correct cites; do a complete cite check on brief; review DOJ request for argument time, confer with team regarding the same; review and revise charts regarding ; revise exhibits in brief. | 3.3 | $370-395 | $1,303.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 7 semicolons |
| 01/16/2025 | RSS | Rebekah Smith | GGG | Review Supreme Court rules regarding spacing; confer with K. Mitra regarding the same; prepare tables for merits brief. | 3.1 | $235-265 | $790.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/17/2025 | EDG | Edward D. Greim | GGG | Confer with D. Oldham via phone on edits and content; review client notes; email with on his review; work on cuts and edits to brief throughout the day. | 4.8 | $625-765 | $3,264.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/18/2025 | EDG | Edward D. Greim | GGG | Work on revisions and cuts to brief; confer with D. Oldham twice via phone; email with team on remaining steps through Monday. | 3 | $625-765 | $2,040.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/21/2025 | EDG | Edward D. Greim | GGG | Make final review of PDF of brief for filing; confer with team on party designations; confer with client. | 0.8 | $625-765 | $544.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/24/2025 | EDG | Edward D. Greim | GGG | Confer with team on. brief; review Department of Justice letter; confer with team on impact an next steps. | 1.4 | $625-765 | $952.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/24/2025 | JCT | Jackson Tyler | GGG | Review letter from Department of Justice; confer with team regarding the same; review relevant filings for information regardin work with R. Smith to put documents together for | 2.1 | $370-395 | $829.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/24/2025 | KEM | Katie Mitra | GGG | Review filing from United States; review emails from legal team; discuss strategy with E. Greim and J. Tyler. | 0.3 | $360-470 | $118.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/03/2025 | KEM | Katie Mitra | GGG | Review amicus briefs; outline amicus briefs; send outline of favorable amicus briefs to E. Greim with cover email; send recommendations to E. Greim for oral argument and moot prep; discuss oral argument strategy with E. Greim. | 5.2 | $360-470 | $2,054.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 02/10/2025 | KEM | Katie Mitra | GGG | Strategize with E. Greim on oral argument; review emails on upcoming oral argument; work out details for Supreme Court admission. | 0.2 | $360-470 | $79.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/11/2025 | EDG | Edward D. Greim | GGG | Work on preparations for oral argument; confer with team on deliverables for use at argument; work on moot and other planning arrangements; prepare checklist and dates for all prep tasks; consider key issues for preparations; confer with team on possible Department of Justice . | 3 | $625-765 | $2,040.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 02/11/2025 | KEM | Katie Mitra | GGG | Review cases and briefs to determine difficult outstanding issues for oral argument; strategize with E. Greim; draft responses to difficult outstanding issues; work on oral argument and moot details. | 6 | $360-470 | $2,370.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/12/2025 | KEM | Katie Mitra | GGG | Review cases to determine difficult outstanding issues for oral argument; draft responses to difficult outstanding issues; email update to Plaintiffs; work on oral argument and moot details. | 6.6 | $360-470 | $2,607.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/14/2025 | KEM | Katie Mitra | GGG | Review oral argument transcript from prior case; research answers for difficult questions in preparation for oral argument; discuss difficult questions and strategy with E. Greim; work on moot and oral argument details. | 2 | $360-470 | $790.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/15/2025 | KEM | Katie Mitra | GGG | Strategize for oral argument with E. Greim and J. Tyler; research responses to difficult questions; send E. Greim and J. Tyler findings and outstanding research items with cover email. | 1.8 | $360-470 | $711.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/17/2025 | EDG | Edward D. Greim | GGG | Review Alexander oral argument transcript and annotate; add to key questions list; review first part of key facts sheets and direct J. Tyler; confer with K. Mitra and team on next steps for preparation; confer with P. Hurd, local counsel, on plans. | 1.5 | $625-765 | $1,020.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 02/18/2025 | JCT | Jackson Tyler | GGG | Communicate with UMKC regarding use of their courtroom; prepare for moot argument March 3; communicate with Supreme Court regarding seating for February 26 argument. | 1.5 | $370-395 | $592.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/19/2025 | EDG | Edward D. Greim | GGG | Confer with in-house co-counsel on arguments and mooting; confer with other practitioners on arguments; confer with team on plans and preparation. | 1.8 | $625-765 | $1,224.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/19/2025 | JCT | Jackson Tyler | GGG | Communicate with UMKC to use courtroom for moot; communicate with moot court judges; prepare for moots. | 1.4 | $370-395 | $553.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/20/2025 | EDG | Edward D. Greim | GGG | Confer with possible moot participants; confer with team on pull-up of Fifth Circuit record; confer with team on reply briefs filed today. | 1.5 | $625-765 | $1,020.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2025 | EDG | Edward D. Greim | GGG | Review both reply briefs; prepare notes and questions for team to research; confer with counsel D. Oldham on briefing and on moot preparations; confer with team on preparations. | 3.5 | $625-765 | $2,380.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/21/2025 | KEM | Katie Mitra | GGG | Review emails for E. Greim for oral argument; discuss details with J. Tyler; put together binder for oral argument. | 0.3 | $360-470 | $118.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/24/2025 | KEM | Katie Mitra | GGG | Discuss strategy with E. Greim and J. Tyler; research and work on responses to difficult questions anticipated at oral argument; review State's Reply Brief. | 5.4 | $360-470 | $2,133.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/25/2025 | EDG | Edward D. Greim | GGG | While en route to Washington, DC, review briefing on discrimination-related issue that will be argued tomorrow, and consider parallels of specific issues to our case; confer with local counsel on standing issues in Hays case; review research from J. Tyler and K. Mitra on four major issues identified in replies. | 2.5 | $625-765 | $1,700.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 02/26/2025 | EDG | Edward D. Greim | GGG | Attend Supreme Court of the United States argument on potentially related issues; review team's research on reply brief issues; confer with D. Oldham; confer with Baker Hostetler team on key issues in the case. | 5.2 | $625-765 | $3,536.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 02/28/2025 | EDG | Edward D. Greim | GGG | Draft and practice opening statement; review J. Tyler factual summary; begin working on issue-specific points. | 3 | $625-765 | $2,040.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/06/2025 | KEM | Katie Mitra | GGG | Work on responses to difficult questions to help E. Greim prepare for moot; coordinate oral argument details; email other attorneys; send responses to difficult questions to E. Greim with cover email; discuss strategy with E. Greim. | 2.8 | $360-470 | $1,246.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 03/06/2025 | RSS | Rebekah Smith | GGG | Coordinate courtroom seating with E. Greim, K. Mitra, and J. Tyler; call to Clerk regarding seating; finalize Argument Form. | 0.2 | $235-265 | $53.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/13/2025 | EDG | Edward D. Greim | GGG | Work on short outline and on preparations for oral argument; confer with K. Mitra; confer with 0. Oldham briefly. | 4.2 | $625-765 | $3,045.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/19/2025 | JCT | Jackson Tyler | GGG | Meet with team to prepare for oral argument; related legal research regarding lingering issues; call with- to discuss legal issues. | 3.6 | $370-395 | $1,422.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/19/2025 | KEM | Katie Mitra | GGG | Call!!J!! with J. Tyler; discuss oral argument strategy with E. Greim; practice ora argument questions with E. Greim and J. Tyler in preparation of oral argument. | 3.6 | $360-470 | $1,602.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/20/2025 | EDG | Edward D. Greim | GGG | Prepare for and argue final moot court; confer with team members on answers; confer with- via phone separately. | 5.5 | $625-765 | $3,987.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/20/2025 | JCT | Jackson Tyler | GGG | Final moot argument for Supreme Court argument; debrief with team; legal research regarding lingering standing issues. | 3.7 | $370-395 | $1,461.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 03/20/2025 | KEM | Katie Mitra | GGG | Discuss case strategy and remaining items with E. Greim; send update to plaintiffs; attend moot for E. Greim to prepare for oral argument; debrief moot with E. Greim. | 3 | $360-470 | $1,335.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 03/21/2025 | EDG | Edward D. Greim | GGG | Review Secretary of State's letter filing with Supreme Court of the United States; email with the team regarding the same; prepare materials and notes for Monday's argument; work on review of the record and review of cases; practice answering questions; prepare to respond to - arguments regarding racial gerrymandering claims. | 4.8 | $625-765 | $3,480.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/23/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding preparation for remedial phase of case; review email and memo regarding HB 206; review emails with E. Greim and K. Mitra regarding same. | 0.8 | $385-525 | $396.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/10/2025 | KEM | Katie Mitra | GGG | Review Supreme Court rules; work on Motion to Expedite Notice; send draft of motion to E. Greim; send findings on cost recovery to E. Greim. | 3.2 | $360-470 | $1,424.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/12/2025 | EDG | Edward D. Greim | GGG | Review and revise the application to expedite; send to K. Mitra with comments and instruction to circulate to broader client and attorney team; review and respond to team comments and suggested edits. | 1 | $625-765 | $725.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/16/2025 | PLH | Paul Loy Hurd | Hurd | of Callais Beck to District Court.; Research on -; Research on the Secretary ofSTate letter on election deadlines. Email summary of need for Motions to expedite | 0.4 | $425-450 | $170.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/25/2025 | EDG | Edward D. Greim | GGG | Confer with expert B. Overholt on possible summer schedule, revised report, and theories; confer with expert S. Voss regarding the same; email with M. Hefner and set up call for Friday; confer with team to confirm plan for hand-down days. | 1.8 | $625-765 | $1,305.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/27/2025 | EDG | Edward D. Greim | GGG | Make final preparations for client contact and motion practice in the event of a win this morning; review opinions today and review our order; consider next steps with team via phone; confer with contacts regarding position; consider possibility of ; confer with D. Oldham; respond to Supreme Court clerk. | 3.7 | $625-765 | $2,682.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 06/27/2025 | KEM | Katie Mitra | GGG | Monitor Supreme Court decisions; email E. Greim; review Supreme Court Order; call with E. Greim and client to discuss strategy. | 1.9 | $360-470 | $845.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/27/2025 | MRM | Matthew Mueller | GGG | Review order setting case for re-argument; phone call with team and client regarding same; further confer with E. Greim regarding impact of reargument; review email exchanges with E. Greim and Court regarding reargument. | 1.1 | $385-525 | $544.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/27/2025 | PLH | Paul Loy Hurd | Hurd | Final issuance of Callais "Order" setting case for reargumewnt; Telephone call amongst the attorneys on next steps; | 2 | $425-450 | $850.00 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 07/11/2025 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on timing of Order and plan for briefing and argument preparation; email with ; email with team. | 0.5 | $625-765 | $362.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 07/31/2025 | MRM | Matthew Mueller | GGG | Review A. Duncan research memo re ardin ; review transcript of oral argument where were discussed; review- briefing in arding 1111 | 2.3 | $385-525 | $1,138.50 | 3a - Before Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/01/2025 | EDG | Edward D. Greim | GGG | Review Order of the Court; review relevant parts of our brief cited in the Order; confer with client legal team; confer with our in-house team on prep for next week; email with Clerk on timing and availability. | 2.5 | $625-765 | $1,812.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 08/01/2025 | MRM | Matthew Mueller | GGG | Review Order from Supreme Court regarding additional briefing and reargument; analyze questions presented and consider arguments in response; review emails regarding briefing and deadlines. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/04/2025 | EDG | Edward D. Greim | GGG | Work on schedule for mooting and overall prep plan; email to client; join call with P. Hurd and with client legal group to discuss arguments and prep plan; confer after call with P. Hurd. | 2.5 | $625-765 | $1,812.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/04/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding Supreme Court Order and strategy moving forward; review ; assign tasks to A. Ryan; attend strategy call; review P. Hurd memo; begin assigned research regarding new reframed questions. | 3.3 | $385-525 | $1,633.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2025 | MRM | Matthew Mueller | GGG | Review email from Counsel Press regarding discussions with merits clerk on reply briefing; review A. Ryan memo regarding supplemental briefing filed in other cases reargued before Supreme Court and consider takeaways from same; read selection of cited cases. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | case; Invoi C c a e# se : 3:2440-c4v0- 00122-DCJ-CES-RRPSa g e Do2 cument 322-8 FiledO 0c6to/2b5e/r2 36, 2 0 2P5a ge 41 of 58 Telephone call from ; Status of· case | 0.4 | $425-450 | $170.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/05/2025 | PLH | Paul Loy Hurd | Hurd | Organizati.on); Possibility of have hls law firm provide us vvith a moot court opportunity; Who is going to argue the case; experience; Referred to Eddie Greim; Interested in provide an Arnicus again to help with our c.ase. | 1.25 | $425-450 | $531.25 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 08/12/2025 | EDG | Edward D. Greim | GGG | Review Court Order setting argument; prepare plan for briefing, moots, and argument; review and revise amicus form for ; confer with D. Oldham regarding same. | 3.1 | $625-765 | $2,247.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/12/2025 | KEM | Katie Mitra | GGG | Review memorandum from A. Ryan; review emails from legal team; call E. Greim; work on outline for supplemental brief. | 1.6 | $360-470 | $712.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/12/2025 | MRM | Matthew Mueller | GGG | Review Notice setting oral argument; phone call with K. Mitra regarding case strategy; confer with E. Greim regarding same; review and emails regarding same; consider issues raised in same and compare to earlier memo. | 1.5 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 08/13/2025 | EDG | Edward D. Greim | GGG | Confer with D. Oldham on ; revise and resend; confer with K. Mitra on detailed outline and direct main focus on 1111 argument; review caselaw for potential ; email with K. Mitra on that theory and on organization for our argument and outline. | 4.8 | $625-765 | $3,480.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 08/13/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding and topics for brief; confer with C. Black regarding logistics for moot in D.C.; begin planning logistics for other moot arguments using past moots as guide. | 0.8 | $385-525 | $396.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/14/2025 | KEM | Katie Mitra | GGG | Discuss strategy with E. Greim research and work on outline for supplemental brief; send outline to E. Greim; revise outline. | 4.7 | $360-470 | $2,091.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/15/2025 | EDG | Edward D. Greim | GGG | Confer with potential mooters; confer with regarding legal theories; email with K. Mitra on edits to the outline and reconciling with - 1111 - | 1 | $625-765 | $725.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/15/2025 | KEM | Katie Mitra | GGG | Work on outline for supplemental brief; send outline to E. Greim; review edits from E. Greim and call with E. Greim regarding same; revise outline. | 4.7 | $360-470 | $2,091.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/18/2025 | KEM | Katie Mitra | GGG | Work on outline; discuss with E. Greim; send updated version of outline to E. Greim; review cases. | 2.8 | $360-470 | $1,246.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/18/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding briefing outline; review request from NPA regarding press conference and confer with E. Greim regarding same; confer with E. Greim regarding travel for argument; continue communicating with team and moot participants regarding moots. | 0.7 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/19/2025 | KEM | Katie Mitra | GGG | Research cases for supplemental brief; discuss research findings with E. Greim; review and respond to emails from P. Hurd. | 2.3 | $360-470 | $1,023.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/21/2025 | EDG | Edward D. Greim | GGG | Finish analysis of- case law; join call with. confer with P. Hur via p one; sen revise outline to K. Mitra and con er with her regarding law; confer with counsel team. | 3.8 | $625-765 | $2,755.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/21/2025 | MRM | Matthew Mueller | GGG | Attend- confer with E. Greim regarding moots and participants or same; review and exchan e emails re ardin moots; review P. Hurd email regarding ; confer with C. Black regarding logistics or moots. | 1.1 | $385-525 | $544.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/22/2025 | KEM | Katie Mitra | GGG | Work out outline for supplemental brief and send updated version to E. Greim; begin researching and drafting supplemental brief; strategize with E. Greim. | 6.1 | $360-470 | $2,714.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/25/2025 | KEM | Katie Mitra | GGG | Research and work on supplemental brief; review Supreme Court transcript from oral argument; email E. Greim with findings from transcript review; email E. Greim with draft of supplemental brief and notes along with cover email explaining findings; review email from client. | 6.9 | $360-470 | $3,070.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 08/25/2025 | MRM | Matthew Mueller | GGG | Work on logistics for argument moots; review email exchanges regarding case; review regarding issues on re-argument. | 0.7 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/26/2025 | KEM | Katie Mitra | GGG | Work on supplemental brief; research cases and review other amicus briefs; send updated version of supplemental brief to E. Greim. | 5.8 | $360-470 | $2,581.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/26/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding moots; exchange emails withl!I, ■ , , and - regarding same; phone ca wit regar mg same; egm compiling materials for moot participants to prepare or moot. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/27/2025 | EDG | Edward D. Greim | GGG | Review and take notes on both Lousiana's and Robertson's briefs; join strategy call with legal team to discuss briefs and plan for response; confer with P. Hurd via email and text and listen to his voicemail with thoughts on | 4.1 | $625-765 | $2,972.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/27/2025 | KEM | Katie Mitra | GGG | Review briefs from opposing counsel; draft summary email of Robinson brief, with comments, and send to E. Greim; call team with E. Greim to discuss strategy. | 2.8 | $360-470 | $1,246.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/27/2025 | MRM | Matthew Mueller | GGG | Continue working on moot logistics; begin analyzing supplemental briefs from Robinsons and State; confer with E. Greim on same and initial reactions. | 1.5 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/28/2025 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on our arguments and how to organize them; review draft outline, revise and circulate to the legal group; confer with B. Aguinaga, Louisiana Solicitor General, on oral argument; review his follow up email and send to team for comment and feedback. | 3 | $625-765 | $2,175.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/28/2025 | KEM | Katie Mitra | GGG | Work on supplemental brief; call with E. Greim to work on outline; send updated version of outline to E. Greim; review emails from E. Greim. | 5.5 | $360-470 | $2,447.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/28/2025 | MRM | Matthew Mueller | GGG | Finish analyzing Robinson - aintiffs' brief; confer with E. Greim regarding briefing; review emails with regarding upcoming moots; review revised outline for supplementa ne 1ng. | 1.5 | $385-525 | $742.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 08/29/2025 | EDG | Edward D. Greim | GGG | Confer with team on legal theories and oral argument issues; confer with Louisiana Solicitor General on argument time; confer with K. Mitra on drafting points; confer with P. Hurd, local counsel, by email. | 2.6 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/02/2025 | EDG | Edward D. Greim | GGG | Confer with SCOTUS Merits Clerk multiple times via email and phone; confer with- on oral argument and merits issues; confer with D. Oldham mult1p e 1mes; confer with local counsel P. Hurd; confer with K. Mitra on arguments; read nearly-completed assembly of draft; revise parts of- and add new sections covering unaddressed Robinson arguments. | 6.2 | $625-765 | $4,495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2025 | MRM | Matthew Mueller | GGG | Analyze Motion for Divided Argument; review email from A. Kincaid regarding review email from!!!! regarding- ; review email • nges regarding argument an argument motion. | 0.7 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/03/2025 | EDG | Edward D. Greim | GGG | Work on revisions to draft brief; confer with K. Mitra to coordinate each section; email team on overall progress and timing for revisions in the coming two weeks. | 5.3 | $625-765 | $3,842.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/03/2025 | MRM | Matthew Mueller | GGG | Review amicus and other filings throughout day; confer with. . regarding ; confer with E. Greim regarding same; review . ur email regarding ; confer with C. Black regarding logistics for moots; egin reviewing amicus briefs. | 2.4 | $385-525 | $1,188.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/04/2025 | EDG | Edward D. Greim | GGG | Confer with on ; review Motion for Divided Argument filed by Louisiana; confer with K. Mitra on our response to the same; confer with Clerk; confer with legal team; confer with opposing counsel via email on alternatives to argument time split. | 4.5 | $625-765 | $3,262.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/04/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; work on Response to Motion for Divided Argument; send draft of response to E. Greim. | 3.5 | $360-470 | $1,557.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/05/2025 | MRM | Matthew Mueller | GGG | Review Louisiana's withdrawal of Motion to Divide Argument; confer with E. Greim regarding same; review exchanges regarding same; confer with E. Greim regadring research; begin research regarding same. | 4 | $385-525 | $1,980.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/05/2025 | PLH | Paul Loy Hurd | Hurd | splitting of argument time; Telephone call to Eddie on splitting argument time Review of State's amici brief; mistatement of | 2.25 | $425-450 | $956.25 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/08/2025 | EDG | Edward D. Greim | GGG | Join call with regarding arguments and briefing; confer with K. Mitra on current draft of the brief and ways to ; email broader legal-client team with thoughts on our approach and on timing for revisions and final edits through this coming Sunday; confer with | 2.8 | $625-765 | $2,030.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/08/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; review Amicus Brief; call other attorneys with E. Greim; review emails from legal team. | 7.8 | $360-470 | $3,471.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/08/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding comments and edits to brief; confer with E. Greim regarding upcoming moot; begin making alternate arrangements for first moot given scheduling conflict; review motion for divided argument; exchange emails with G. Schreiber and P. Hurd. | 0.8 | $385-525 | $396.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/09/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd email memo; continue making alternate arrangements for 1111 September 17 moot; exchange emails with A. Kincaid regarding . | 0.5 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/10/2025 | EDG | Edward D. Greim | GGG | Review next version of brief from K. Mitra; make edits to same; send revised brief to K. Mitra; confer regarding arguments. | 2.6 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/10/2025 | KEM | Katie Mitra | GGG | Work on Supplemental Brief; send updated version to E. Greim; review amicus briefs and edits from P. Hurd; review updated version from E. Greim and circulate to rest of team. | 7.4 | $360-470 | $3,293.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/10/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with team regarding brief; continue working on logistics of moot arguments with C. Black; briefly review updated draft of brief with eye towards additional research assigned by E. Greim. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/11/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding brief; continue working with C. Black on moots;!eJnd ouit iinviitesi toi airticipants regarding same; confer with E. Greim on ; continue research on those issues; review - am1cus ne . | 4.4 | $385-525 | $2,178.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/13/2025 | EDG | Edward D. Greim | GGG | Read ; confer with K. Mitra on plan for revisions; review su s an 1a sugges ions on edits from- ; reorganize brief; confer with K. Mitra regarding the same; have new version sent around for comments. | 5.5 | $625-765 | $3,987.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/14/2025 | EDG | Edward D. Greim | GGG | Confer with client via phone on requested revisions; work on revisions to brief; confer with K. Mitra on edits and next steps. | 8.2 | $625-765 | $5,945.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/15/2025 | EDG | Edward D. Greim | GGG | Review new edits proposed by local counsel; work on final edits to brief; confer with K. Mitra regarding the same; confer with clients; confer with opposing counsel on argument time; confer with co-counsel P. Hurd. | 4.3 | $625-765 | $3,117.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/15/2025 | MRM | Matthew Mueller | GGG | Finish proofread of brief and send comments/edits to K. Mitra; exchange emails with K. Mitra regarding deadline for brief to printer and plans for day; begin fixing citations in brief; proofread updated draft of brief before compliance check; confer with K. Mitra regarding same; finish review of brief; phone call with K. Mitra and E. Greim regarding next steps; email_ regarding moot. | 3.3 | $385-525 | $1,633.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 7 semicolons |
| 09/16/2025 | KEM | Katie Mitra | GGG | Finalize Supplemental Brief for filing; email Printer; email C. Black regarding Supreme Court application; strategize with E. Greim and M. Mueller; review emails from other attorneys. | 5.6 | $360-470 | $2,492.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/16/2025 | MRM | Matthew Mueller | GGG | Review emails from printer and check proofs for brief; confer with E. Greim regarding tomorrow's moot; review final version of brief sent to printer; circulate current draft to moot participants; review email exchanges regarding divided argument. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/17/2025 | EDG | Edward D. Greim | GGG | Review as-filed version of brief filed today; draft opening statement for argument; review materials and start preparing argument cheat-sheet; argue the case in our first moot; related debrief with team following moot; review request made by NAACP on Secretary of State's brief filed today. | 4.4 | $625-765 | $3,190.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/17/2025 | MRM | Matthew Mueller | GGG | Review emails regarding filing of supplemental brief; review State's supplemental brief; confer with C. Black regarding moot logistics; confer with E. Greim regarding same; attend moot and take notes on argument; debrief with E. Greim regarding same; review review email from state regarding striking secretary's brie . | 3 | $385-525 | $1,485.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 09/18/2025 | EDG | Edward D. Greim | GGG | Respond to request from S. Naifeh on motion to strike Secretary of State's brief and argument issues; consider our position vis a vis the other parties; confer briefly with D. Oldham via phone. | 0.6 | $625-765 | $435.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/18/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding next moot; review E. Greim email regarding negotiations with Secretary; review E. Greim email regarding oral argument form to court. | 0.5 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/19/2025 | EDG | Edward D. Greim | GGG | Review confer with team; respond to DOJ on ; review and approve form on argument; send same to client. | 0.8 | $625-765 | $580.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/19/2025 | KEM | Katie Mitra | GGG | Review amicus brief and Secretary of State brief; review emails; email E. Greim regarding divided argument. | 3.4 | $360-470 | $1,513.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/19/2025 | MRM | Matthew Mueller | GGG | Review email exchanges regarding argument division; work on argument form; review emails regarding same; review appellee's motion to strike and to exceed word limit. | 1 | $385-525 | $495.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2025 | EDG | Edward D. Greim | GGG | Confer with counsel for DOJ at length; report back to legal team; multiple emails with team; confer with D. Oldham via phone. | 1.5 | $625-765 | $1,087.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/22/2025 | EDG | Edward D. Greim | GGG | Exchange emails with team on revisions to our proposed language; emails with NAACP counsel; review email from clerk and respond to her by message and email; emails with P. Hurd. | 1 | $625-765 | $725.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/22/2025 | MRM | Matthew Mueller | GGG | Review E. Greim and K. Mitra emails regarding drafting related to upcoming DOJ motion; review email from court; review email exchanges regarding oral argument and argument form; review P. Hurd emails regarding motion practice and responses to same; review draft filing. | 1.2 | $385-525 | $594.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/23/2025 | EDG | Edward D. Greim | GGG | Email with team internally on our position; emails with NAACP counsel; confer with government counsel; draft response to motion for divided argument; review ; respond to D. Oldham; multiple emails with B. Aguinaga and opposing counsel; email with P. Hurd; email client email with team on moots. | 2 | $625-765 | $1,450.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 8 semicolons |
| 09/23/2025 | KEM | Katie Mitra | GGG | Review amicus brief; work on language for Motion for Divided Argument; email legal team and counsel for United States; work on Response to Motion for Divided Argument; strategize with E. Greim; review emails; email update to client. | 4 | $360-470 | $1,780.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 09/23/2025 | MRM | Matthew Mueller | GGG | Send reminder regarding upcoming moot; continue working on moot questions; review Robinson's motion to strike; phone call with ; review amicus briefs throughout day; review and respond to emails throughout day regarding motion practice and briefing; review email from regarding moot argument. | 1.4 | $385-525 | $693.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 09/24/2025 | EDG | Edward D. Greim | GGG | Emails with Court Clerk on our position on argument timing; email with P. Hurd; email with P. Strach; confer with team on our filing with our statement of position, including edits; approve final version. | 1.6 | $625-765 | $1,160.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/24/2025 | KEM | Katie Mitra | GGG | Work on Response to Motion for Divided Argument and Certificate to file; review amicus briefs; send updates of filings to rest of team. | 4.6 | $360-470 | $2,047.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/24/2025 | MRM | Matthew Mueller | GGG | Review A. Kincaid email regarding ; review motion and response filed by Secretary; review various amicus briefs and emails regarding same, including DOJ's brief; draft additional questions for moot; review motion filed by United States and response to same; review Louisiana Attorney General letter regarding cancelling Secretary of State attorney contracts; review P. Hurd email regarding DOJ position. | 2.2 | $385-525 | $1,089.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 6 semicolons |
| 09/25/2025 | MRM | Matthew Mueller | GGG | Analyze Louisiana Attorney General letter to Court; review K. Mitra email analyzing Louisiana Attorney General's letter and impact on Secretary of State's participation in case; continue analyzing various amicus briefs filed in case. | 1.4 | $385-525 | $693.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/26/2025 | MRM | Matthew Mueller | GGG | Confer with E. Greim regarding status of case; review and annotate assigned amicus briefs; confer with E. Greim and staff regarding upcoming moot argument; review K. Mitra analysis of DOJ brief and analysis. | 1.1 | $385-525 | $544.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 09/29/2025 | MRM | Matthew Mueller | GGG | Exchange emails regarding amicus briefs; review memo regarding same; confer with E. Greim regarding moot and argument prep; draft additional questions for moot; review additional amicus brief; review email exchanges regarding briefing and orders. | 1.8 | $385-525 | $891.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 5 semicolons |
| 09/30/2025 | KEM | Katie Mitra | GGG | Research issues to prepare for oral argument; draft outlines of issues; send findings and outlines to E. Greim. | 7.7 | $360-470 | $3,426.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 09/30/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with team regarding argument and briefing; review order regarding briefs and argument time; send reminder regarding upcoming moot; finish reviewing amicus brief's claim of record developed in District Court; email K. Mitra regarding same. | 1.8 | $385-525 | $891.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 09/30/2025 | PLH | Paul Loy Hurd | Hurd | of argument time and preparation for moot court practice tomon-ow; T Telephone call on status of case with Supreme Court; | 0.3 | $425-450 | $127.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/01/2025 | EDG | Edward D. Greim | GGG | Final preparations for and participation in moot court; related debrief with panelists; follow-up meeting with ; follow-up call with D. Oldham; follow-up call with follow-up communications with other counsel. | 6.5 | $625-765 | $4,712.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 10/01/2025 | KEM | Katie Mitra | GGG | Prepare for moot; send E. Greim outline; attend moot; review moot with E. Greim. | 4.8 | $360-470 | $2,136.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 10/01/2025 | PLH | Paul Loy Hurd | Hurd | oral argument split; SOS brief not stricken; Oral argument allocation; Ramifications of Callais decision Qn other pending Section 2 cases. Preparation for Moot Court; Moot Court with | 3 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 10/02/2025 | EDG | Edward D. Greim | GGG | Review Department of Justice brief from last week and 1111 ; confer with K. Mitra regarding the same and on her feedback from Wednesday; work on responses to issues raised yesterday in moot. | 4 | $625-765 | $2,900.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/02/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails with M. Martin regarding moots; review P. Hurd email regarding shutdown and impact on case; follow up on question posed at moot. | 0.7 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/03/2025 | KEM | Katie Mitra | GGG | Respond to emails from E. Greim and other attorneys; review moot with E. Greim; research outstanding issues and send findings to E. Greim; send reply filings to legal team; review emails from clients. | 1.2 | $360-470 | $534.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 10/04/2025 | MRM | Matthew Mueller | GGG | Review E. Greim email regarding questions raised by reviewing briefing; review and exchange emails with E. Greim and K. Mitra regarding same and division of labor; begin research and drafting memo regarding same; review E. Greim subsequent materials in preparation for argument. | 2 | $385-525 | $990.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 10/06/2025 | KEM | Katie Mitra | GGG | Discuss case with E. Greim; review emails from P. Hurd and E. Greim; research outstanding issues to prepare for oral argument and send findings to E. Greim; call Clerk's Office. | 4.2 | $360-470 | $1,869.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 10/06/2025 | PLH | Paul Loy Hurd | Hurd | Eddie for response); Sent possible comments to defend ilie Callais position as reasonable constitutional claim. InvoCicaes#e: 3:244-0c4v0- 00122-DCJ-CES-RRSPa g e Do6c ument 322-8 FiledO 0c6t/o2b5e/r2 36, 2 0 2P5a ge 45 of 58 December 3, 2025 File#: 1055-001 Email exchange preparing for oral argwnent; When | 0.75 | $425-450 | $318.75 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/08/2025 | KEM | Katie Mitra | GGG | Prepare for moot; attend moot; debrief with E. Greim after moot; research outstanding items. | 5.6 | $360-470 | $2,492.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 10/09/2025 | EDG | Edward D. Greim | GGG | Make plans for argument next week; emails with Merits Case Clerk at SCOTUS and with parties to secure rearrangement of argument order; report to team. | 2.4 | $625-765 | $1,740.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/09/2025 | MRM | Matthew Mueller | GGG | Review and exchange emails regarding argument; confer with C. Black regarding logistics for time in D.C.; | 0.5 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2025 | EDG | Edward D. Greim | GGG | Email with P. Hurd on developments with ; continue preparations for argument; emails with Merits Clerk. | 1.5 | $625-765 | $1,087.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/12/2025 | KEM | Katie Mitra | GGG | Review emails and openings statements from E. Greim; send edits to E. Greim; call E. Greim to discuss oral argument. | 1.1 | $360-470 | $489.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/15/2025 | PLH | Paul Loy Hurd | Hurd | specific question prsented by the SCOTUS order on rearguement; Extensive research/review of ; Production of 15 page summary of relevant issues to raise and .the jurisprudence that supports same. | 3 | $425-450 | $1,275.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/16/2025 | MRM | Matthew Mueller | GGG | Review P. Hurd email regarding special session; review notices related to same; review and exchange emails with team regarding same and potential . | 0.5 | $385-525 | $247.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 10/17/2025 | EDG | Edward D. Greim | GGG | Confer with P. Hurd via phone regarding special session and ; email with client team; follow up phone call with another plaintiff. | 0.6 | $625-765 | $435.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/28/2025 | EDG | Edward D. Greim | GGG | Review decisions from Alabama case and record materials; prepare 3-page letter responding to the NAACP; send to team with my thoughts. | 3.5 | $625-765 | $2,537.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/13/2026 | EDG | Edward D. Greim | GGG | Send email update to all of the plaintiffs; confer with 0. Oldham via phone; confer with 0. Oldham and A. Kincaid on_ , confer with P. Hurd via email; prepare and send out rev1se- ers1ons o oss1 le filin s for tomorrow; emails with expert on availability for . | 2.6 | $625-765 | $1,885.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 01/13/2026 | MRM | Matthew Mueller | GGG | Review email update to clients; review various emails throughout day regarding potential filings and remedies; review potential filings. | 0.7 | $385-525 | $346.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/13/2026 | SRP | Sarah Pineau | GGG | Review and analyze case file; confer with E. Greim regarding case strategy; review and provide feedback on draft of Application for Issuance of a Copy of the Opinion and Certified Copy of the Judgment Forthwith. | 7.1 | $455-475 | $3,230.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/14/2026 | EDG | Edward D. Greim | GGG | Check argument this morning for any reading of our Opinion; confer with team on next steps via multiple emails and phone calls; revise, and send around final, revised versions of our proposed emergency filings. | 2.2 | $625-765 | $1,595.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/27/2026 | EDG | Edward D. Greim | GGG | Confer with D. Oldham via phone regarding that issued today; cont. regarding preparations for possible filing t Is wee ; update team on readiness for Wednesday. | 1 | $625-765 | $765.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/29/2026 | KEM | Katie Mitra | GGG | Review Supreme Court Opinion; discuss Opinion and case with legal team; send update to clients; work on Application for Supreme Court to expedite and notice in District Court for filing. | 3.5 | $360-470 | $1,645.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/29/2026 | MRM | Matthew Mueller | GGG | Analyze majority and dissenting opinions from SCOTUS; review and exchange emails regarding same and next steps; talk on phone with E. Greim regarding same. | 1.5 | $385-525 | $787.50 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/29/2026 | SRP | Sarah Pineau | GGG | Review Supreme Court Opinion; revise Application and District Court Notice; confer with team regarding the same; coordinate filing of the same; email communications with team regarding Supreme Court docketing of Application and response deadline. | 3.8 | $455-475 | $1,805.00 | 3b - After Case Set for Reargument | | | Multiple semicolon-separated tasks | 4 semicolons |
| 04/30/2026 | KEM | Katie Mitra | GGG | Review responses of other parties to Application; call team to discuss strategy; review District Court Order; work on Notice to District Court and letter to Supreme Court. | 3 | $360-470 | $1,410.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/30/2026 | SRP | Sarah Pineau | GGG | Review State's response to Application; review Court Orders and related filings; confer with team regarding the same; research ; exchange emails with team regarding recent filings. | 0.8 | $455-475 | $380.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/01/2026 | CGB | Christina Black | GGG | Prepare hard copies of letter and attachment filed in Supreme Court for SCOTUS and opposing counsel; prepare hard copies of application and notice for additional parties P. Strach and Louisiana Solicitor General; prepare exhibit for District Court filing; file Notice of State Court Action, and exhibit, in District Court. | 0.8 | $255-285 | $228.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/01/2026 | KEM | Katie Mitra | GGG | Work on Letter in Support of Application to Expedite and two Notices to District Court; review edits from E. Greim and client to file; work on Certificate of Service to file; review docket for other Louisiana cases. | 4.7 | $360-470 | $2,209.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/04/2026 | EDG | Edward D. Greim | GGG | Review filings from 3 other cases from late Friday through the weekend, and email team with my takeaways from all of the matters; confer with team via email on strategy; review tonight's Court Order and accompanying Opinions - ing the same; confer with D. Oldham via phone on | 3 | $625-765 | $2,295.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/04/2026 | KEM | Katie Mitra | GGG | Review dockets of District Court and State court cases and recent filings in those cases; send updates on dockets to legal team; review Order from U.S. Supreme Court and emails from legal team. | 2.4 | $360-470 | $1,128.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/05/2026 | KEM | Katie Mitra | GGG | Review filings in Middle District of Louisiana and Western District of Louisiana; send updates to legal team; review emails from legal team; attend meeting with client; call S. Pineau regarding brief. | 1.4 | $360-470 | $658.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/06/2026 | EDG | Edward D. Greim | GGG | Review State's filings in Middle District case and consider impact for our case; review new District Court Orders issued today; review Supreme Court denial of Motion to Recall Judgment; review Motion to Intervene by Democrat 1st District candidate and confer with team on response; revise and approve short response in District Court; confer with K. Mitra on tasks to accomplish between now and next Monday; review and note problems with state le islative remedial maps in committee; confer with P. Hurd regarding ; confer with D. Oldham regarding and next steps; confer again wl | 4.2 | $625-765 | $3,213.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 9 semicolons |
| 05/06/2026 | KEM | Katie Mitra | GGG | Email pro hac vice motion and proposed order to P. Hurd; review State's filing in Middle District of Louisiana; review dockets and send recent filings to legal team; discuss updates and Response Brief with E. Greim; start working on Response Brief; email client; review emails from legal team. | 2.6 | $360-470 | $1,222.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 6 semicolons |
| 05/07/2026 | EDG | Edward D. Greim | GGG | Attempt to get an estimate on operational deadlines and to understand legislative process from Secretary of State's side; report to team; confer with D. Oldham; confer with K. Mitra on State's brief tonight and plan for our response; review State's brief this evening after it has come in; send thoughts to the client and attorney team and review comments from other counsel; develop a short working outline for our response. | 2.6 | $625-765 | $1,989.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 6 semicolons |
| 05/07/2026 | KEM | Katie Mitra | GGG | Review filings in other cases and in Callais; send updates to legal team; discuss case strategy with E. Greim. | 0.9 | $360-470 | $423.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2026 | EDG | Edward D. Greim | GGG | Confer with P. Hurd regarding upcoming legislative hearing and confer with K. Mitra on drafting today of our response to the State; review outreach from counsel for candidate Garcia and send to team with my thoughts on intervention; confer with K. Mitra on [redacted] and other points for our filing; review K. Mitra draft, revise, and send to the team for comment with my own comments included in the covering email. | 2.2 | $625-765 | $1,683.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/08/2026 | KEM | Katie Mitra | GGG | Work on Response to State's brief; send draft of brief to E. Greim; review filings in other court cases; listen to public committee hearing and review reports on hearing; send update to legal team on filings in other court cases. | 7.4 | $360-470 | $3,478.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/08/2026 | MRM | Matthew Mueller | GGG | Review email exchanges regarding updates in case and related matters; review E. Greim email regarding draft brief; briefly review draft brief. | 0.5 | $385-525 | $262.50 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/12/2026 | EDG | Edward D. Greim | GGG | Review this morning's Minute Order on timing of our opposition to the Intervenors' request for stay, and email with team on timing and plan for our response; email with State's Solicitor General; note and consider transfer of one election case from the Middle District of Louisiana to our district; assi n research on to S. Pineau; a f med onfer tline | 5.2 | $625-765 | $3,978.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/13/2026 | KEM | Katie Mitra | GGG | Research- draft motion for schedule to file request for fees; sen ra o mo 10n w1 cover email to E. Greim; discuss outstanding issues with E. Greim and S. Pineau. | 4.4 | $360-470 | $2,068.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/13/2026 | SRP | Sarah Pineau | GGG | Confer with K. Mitra and E. Greim regarding Response to Motion for Stay and Motion for Attorneys' Fees; research related to the same; draft Motion for Attorneys' Fees. | 3.1 | $455-475 | $1,472.50 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/14/2026 | CGB | Christina Black | GGG | Continue communications with transcriptionist; prepare exhibits for filing in District Court; finalize Motion to Defer Attorney Fees filings; file same; oversee preparation of exhibits for tomorrow's filing; research new contact information for client D. Weir. | 0.9 | $255-285 | $256.50 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 5 semicolons |
| 05/14/2026 | SRP | Sarah Pineau | GGG | Confer with E. Greim regarding research for reme~ motion for extension for attorneys' fees; research- - - -; review team emails regarding remedial proceedings. | 8.2 | $455-475 | $3,895.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/18/2026 | EDG | Edward D. Greim | GGG | Confer with our legal team on ; confer on legis l wer questions rom client about ; review, revise, and send in ; review order granting | 2.6 | $625-765 | $1,989.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/19/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; email P. Hurd; email E. Greim regarding view Order from Court and send Order to legal team; review on- . | 0.7 | $360-470 | $329.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/21/2026 | EDG | Edward D. Greim | GGG | Review reports on new map passed after House amendments; email with team; review K. Mitra draft letter; revise and make additions, and send to team with thoughts and request for feedback; review and email team with questions. | 1.7 | $625-765 | $1,300.50 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/21/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; listen to remarks in legislative committee and send update to legal team; draft letter to send to Secretary of State; send draft of letter to E. Greim. | 1 | $360-470 | $470.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/22/2026 | EDG | Edward D. Greim | GGG | Emails with P. Hurd on nd on strategy; make further attempt and send to the Secretary deadlines; come up with | 1.8 | $625-765 | $1,377.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/22/2026 | KEM | Katie Mitra | GGG | Review emails from legal team; review updates to Senate Bill 121; discuss case strategy with E. Greim; review edits to letter to Secretary of State; send edits to letter to E. Greim. | 0.6 | $360-470 | $282.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/26/2026 | CGB | Christina Black | GGG | Continued communications with transcriptionist; finalize Motion for Scheduling Order; draft Proposed Order on same; file motion and Proposed Order. | 0.8 | $255-285 | $228.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/26/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on additional points to raise in motion; review draft motion and revise with additional points; circulate to team with comments; revise and file motion. | 3.6 | $625-765 | $2,754.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/26/2026 | KEM | Katie Mitra | GGG | Work on Motion for Scheduling Order; send motion to E. Greim; discuss motion with E. Greim; finalize motion for filing. | 3.2 | $360-470 | $1,504.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/27/2026 | KEM | Katie Mitra | GGG | Review transcript of Senate Committee Hearing and note quotes; send findings to E. Greim; review Senate video and ~ ipt; send update on- -and update on- - - -to E. Greim; review e~ l team. | 3.6 | $360-470 | $1,692.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/28/2026 | EDG | Edward D. Greim | GGG | Confer with A. Kincaid and D. Oldham; attempts to reach Secretary of State's counsel; review local counsel P. Hurd's notes and emails; confer with K. Mitra | 3.8 | $625-765 | $2,907.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/29/2026 | KEM | Katie Mitra | GGG | Review transcript of Senate Floor Hearing and note quotes; review parts of video of House Floor Hearing and note quotes; watch Senate Floor Debate and note quotes; send findings to E. Greim; send update on to E. Greim; review emails from legal team. | 4 | $360-470 | $1,880.00 | 4. Remedial Phase Through Act 2 Enactment | | | Multiple semicolon-separated tasks | 5 semicolons |
| 06/01/2026 | EDG | Edward D. Greim | GGG | Review State's late Friday notice regarding enactment of new map; review and respond to P. Hurd email and tell him our strategy for the next few days; prepare lengthy and substantial update for all of the plaintiffs and circulate within legal team for edits; review Secretary of State's affidavit filed this afternoon; convene legal team call to discuss revise client update based on an ave 1t sent , a filing for the Court this evening an circu ate to egal team; make revisions and have it filed with the Court at day's end; review and respond to P. Hurd's additional proposal regarding - ; review and respond to emails rom am, | 4.5 | $625-765 | $3,442.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 7 semicolons |
| 06/01/2026 | KEM | Katie Mitra | GGG | Attend call with legal team; review filings from State; review draft email from E. Greim to clients and send edits; review emails from legal team and clients. | 1 | $360-470 | $470.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/02/2026 | EDG | Edward D. Greim | GGG | Review new Order from the Court on briefing and June 17-18 hearing; join call with team to set plan; draft detailed outline for our Friday brief; review Supreme Court decision in and consider- | 1.8 | $625-765 | $1,377.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/02/2026 | KEM | Katie Mitra | GGG | Review Court Order; call with legal team; discuss outline for brief with team; follow up on transcript orders. | 1.1 | $360-470 | $517.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/02/2026 | MRM | Matthew Mueller | GGG | Review Court's Order setting trial on new map; confer with team regarding same; review emails regarding same. | 0.3 | $385-525 | $157.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/02/2026 | SRP | Sarah Pineau | GGG | Review Court Order; review emails with team regarding hearing date; phone call with legal team regarding hearing and related matters. | 0.9 | $455-475 | $427.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/03/2026 | EDG | Edward D. Greim | GGG | Review State's early morning request for resetting of deadlines and argument; multiple conferences with team on our response and our overall strategy; email with Louisiana Solicitor General and Secretary of State's counsel to ascertain ; communicate our non-oppos1 10n o a pa 1es; s u y n ervenor ewe s counsel's request that we join their motion on District 2 and email our response; review resulting Court Order and devise short filing for tomorrow; review and approve K. Mitra's draft of that filing; confer with D. Oldham. | 3.2 | $625-765 | $2,448.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 7 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2026 | KEM | Katie Mitra | GGG | Work on Brief; call with legal team to discuss strategy; review Motion to Reset Deadlines; draft Response to Motion to Reset Deadlines and circulate to legal team. | 5 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/04/2026 | EDG | Edward D. Greim | GGG | ht's draft of response to State's motion; revise slightly based ; have response filed by noon; direct team on how to | 1 | $625-765 | $765.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/04/2026 | KEM | Katie Mitra | GGG | Edit response to State's Motion to Reset Deadlines and send to E. Greim; finalize for filing; review transcripts from legislative session and take notes on transcripts; review Orders from Court; send current version of Brief to E. Greim. | 6.4 | $360-470 | $3,008.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/04/2026 | NEK | Nichole Kruger | GGG | Correspondence with vendors regarding transcript requests; process transcripts and provide update to team; finalize and file Response to State's Motion to Reset Deadlines. | 0.4 | $255-285 | $114.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/05/2026 | KEM | Katie Mitra | GGG | Research Fifth Circuit caselaw on attorneys' fees to file motion for attorneys' fees and record findings; discuss next steps with E. Greim. (2.2) Send update on case to Plaintiffs. (.2) | 2.4 | $360-470 | $1,128.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Mixed semicolons and parenthetical allocations | 1 semicolons, 1 allocations |
| 06/08/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on legal arguments on the fee motion and preparation of our position; make plans for organizing and filing our motion; respond to P. Hurd comments on fee motion. (1.5) Review Court's new Order regarding June 17 conference and make plans for what we will say. (0.3) | 1.8 | $625-765 | $1,377.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/08/2026 | KEM | Katie Mitra | GGG | Research caselaw for Motion for Attorneys' Fees; work on drafting Motion for fees; email findings to E. Greim and outstanding research issues | 5 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/15/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee issue research and drafting (0.3) Email with team on plan for Wednesday hearing (0.2). | 0.5 | $625-765 | $382.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Parenthetical sub-allocations | 2 allocations |
| 06/15/2026 | KEM | Katie Mitra | GGG | Send update on Motion for Fees to E. Greim; strategize on Motion for Fees with E. Greim; send research . (.2) Strategize with E. Greim on Status Conference. (.1) | 0.3 | $360-470 | $141.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/16/2026 | EDG | Edward D. Greim | GGG | Prepare for and join call with team to discuss arguments for tomorrow's hearing; attempts to reach State to confer on timing in advance of tomorrow's call, review response that State won't confer but will be filing its own position, which we can read when it is filed; review State response when filed, confer with team (1.3). Discuss fee application for next week with team and gather materials on ■ email P. Hurd on (1.5). | 2.8 | $625-765 | $2,142.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/16/2026 | KEM | Katie Mitra | GGG | Meet with legal team regarding Motion for Fees; research and draft Motion for Fees; review sample declarations for Motion for Fees. (1.4) Meet with legal team regarding Status Conference; discuss strategy for Status Conference. (.6) | 2 | $360-470 | $940.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/17/2026 | EDG | Edward D. Greim | GGG | Final preparation for status conference with court; join call and advocate for Plaintiffs' position on scheduling and remedial phase; email team ; confer with team afterwards on next steps and propose a schedule for team's internal review; note issue on difference between docket entry and Court's statement on the call, and have someone check with the Clerk. | 1.6 | $625-765 | $1,224.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/19/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee application; confer with K. Mitra on edits to P. Hurd draft declaration; review P. Hurd response; confer with P. Hurd on his time and his declaration; revise affidavit and send to P. Hurd for his review and approval. | 1.3 | $625-765 | $994.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/22/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on final tasks for fee application; contact experts and others for final bills; review and redact all of our fee statements for privilege; make final decisions on cuis tio fieesi foir al ilicaitioin; cionfer with team on- - and our cuts and (6.8). Confer with team on lack of response from State on scheduling and alternative options (0.2). | 7 | $625-765 | $5,355.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/22/2026 | KEM | Katie Mitra | GGG | Work on outstanding sections of Motion for Fees; research attorneys fees paid by State of Louisiana to input in brief; ; put together draft affidavit for E. Greim; research local rules on page limits and put together Motion for Extension of Pages. | 5.4 | $360-470 | $2,538.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 4 semicolons |
| 06/23/2026 | EDG | Edward D. Greim | GGG | Email with M. Brungard on her response to my Thursday proposal and get a response; email all opposing counsel on need for call tomorrow, type up a proposal for their consideration, and invite reactions by email in advance of the call (1.0). Finalize our firm numbers; email with attorney team on (1.5). | 2.5 | $625-765 | $1,912.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/23/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; research and E. Greim re g invoices an | 5.2 | $360-470 | $2,444.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/23/2026 | NEK | Nichole Kruger | GGG | Work with E. Greim and K. Mitra on background documents/calculations for Bill of Costs; prepare summary spreadsheet for use in Declaration; coordinate redactions to invoices with team. | 7 | $255-285 | $1,995.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 2 semicolons |
| 06/24/2026 | CGB | Christina Black | GGG | Discuss redaction work with N. Kruger, L. Bye and L. Hao; discuss other work related to attorney's fees motion with K. Mitra; finalize redactions to invoices to be submitted as part of our attorney's fees motion; calculate fees and hours billed from January 2024 through May 2026 for attorney's fees motion. | 4.5 | $255-285 | $1,282.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 06/24/2026 | EDG | Edward D. Greim | GGG | Review and revise my Declaration in support of fees; review and revise brief in support of fee application; review all P. Hurd fee statements, redact for rivilege, and make cuts for application; review questions on confer with K. Mitra on filing; confer with team on (6.5). Prepare for call with opposing counsel on joint proposed schedule; join conference call with counsel for all other parties, negotiate schedule different from any one party's proposal and come to a compromise; email the group; prepare the proposed filing including content requested by each party; solicit and receive approvals; check with our own attorney team for final approval; proof and file (2.0). | 8.5 | $625-765 | $6,502.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 10 semicolons |
| 06/25/2026 | CGB | Christina Black | GGG | Calculate taxable and nontaxable expenses for bill of costs; review and revise table of contents and table of authorities for attorneys' fees motion; prepare exhibits to E. Greim and P. Hurd declarations; finalize fee calculations for fees motion. | 4 | $255-285 | $1,140.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application | | | Multiple semicolon-separated tasks | 3 semicolons |
| 01/26/2024 | PLH | Paul Loy Hurd | Hurd | Telephone calls to multiple client prospects; (explanation of [redacted] Gather client information; Telephone call with [redacted] and [redacted] on [redacted] Modification of [redacted] | 4 | $450 | $1,800.00 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase | Source/Notes | Reconciliation Status | Block Billing Basis | Separator Indicators |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2024 | PLH | Paul Loy Hurd | Hurd | Preparation of service in the absence of Eddie Greim being out; Transmittal letter to Secretary of STate and Attorney General forwarding complaint; Extensive email exchange with lawyers and certain Plaintiffs on [redacted] Request for waiver of formal service to Secretary of State and the Attorney General. Prepare notice of filing to the 12 Plaintiffs; Minor written response to Friedman (Advocate) and Griffon for tomorrow. | 3.25 | $450 | $1,462.50 | 1. Pre-Intervention Complaint & PI Drafting | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 04/30/2024 | PLH | Paul Loy Hurd | Hurd | Received the Opinon; Review of Opinion; Email communication on [redacted] Telephone call from [redacted] | 1.5 | $425 | $637.50 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/30/2024 | PLH | Paul Loy Hurd | Hurd | Status of case after Opinion was rendered; Possible [redacted] Possible [redacted]; possible [redacted] | 0.3 | $425 | $127.50 | 2. Trial-Court Litigation of District 6 Claim | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 11/13/2024 | PLH | Paul Loy Hurd | Hurd | Email to E. Greim on organizing the briefing for oral argument; issues likely to be the focus of argument and basis of granting jurisdiction [redacted]; | 0.1 | $425 | $42.50 | 3a - Before Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 08/02/2025 | PLH | Paul Loy Hurd | Hurd | Identification of subject in page 36-38 and the specific question prsented by the SCOTUS order on rearguement; Extensive research/review of [redacted]; Production of 15 page summary of relevant issues to raise and the jurisprudence that supports same. | 4.5 | $425 | $1,912.50 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 01/12/2026 | PLH | Paul Loy Hurd | Hurd | Email exchanges to set up conference call [redacted]; Discussion of the materials sent Saturday (1) to file with SCOTUS [redacted]; and (2) to [redacted] | 0.6 | $425 | $255.00 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 04/29/2026 | PLH | Paul Loy Hurd | Hurd | Multiple email exchanges on motion to expedite returen; Feedback from other parties; Discussion of [redacted]; Review and revision of Motion to SCOTUS and notice to the District Court and motion for a status conference. | 2 | $425 | $850.00 | 3b - After Case Set for Reargument | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | More review of new pleading in Middle District; Review letter/notices to the Callais District Court; Review letter with attachment to SCOTUS. | 1.3 | $425 | $552.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/01/2026 | PLH | Paul Loy Hurd | Hurd | Review of petition in 19th JDC (Jewish Women); and Petition in 19th JDC by NAACP; Prepare a response to the Callais District Court; Pursuit of the appointment of 3 judge panel in the Middle District Court case; Accessing the 19th JDC for filed copies of the Petitions (unsuccessful). | 2.5 | $425 | $1,062.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 4 semicolons |
| 05/04/2026 | PLH | Paul Loy Hurd | Hurd | Telephone call with the EBR Clerk of Court to identify and verify copies of all Congreswsional districting cases; Discussed the cases with staff; Discussed the cases needed with the Clerk of Court Mr. Swearingen; Have the PDF's coming to us ASAP. [redacted] | 0.3 | $425 | $127.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/11/2026 | PLH | Paul Loy Hurd | Hurd | Review proposed Monday filing with Callais District Court; Submit proposed revisions; Discuss the problems that arose at the Friday hearing [redacted] | 2.5 | $425 | $1,062.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/14/2026 | PLH | Paul Loy Hurd | Hurd | Research on prior litigation [redacted]; Research to communicate to legal team [redacted]; Preparation of a notice to clients to inform them of the [redacted] | 3.5 | $425 | $1,487.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/15/2026 | PLH | Paul Loy Hurd | Hurd | Review of proposed filing on [redacted] Multiple email exchanges on the choice of exhibits [redacted] Second review of the May 15th filing; Send proposed edits [redacted] Telephone exchange with Eddie on [redacted]; Review of filing to confirm the correct attachements; Email to Eddie/Katie [redacted] | 4 | $425 | $1,700.00 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/19/2026 | PLH | Paul Loy Hurd | Hurd | Email exchange with legal team on [redacted] Review of Court order denying the Motion for Stay; REview order by Court requiring Jorbet to brief interests that are not already advocated; brief prematurity of claims; | 1.2 | $425 | $510.00 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 3 semicolons |
| 05/20/2026 | PLH | Paul Loy Hurd | Hurd | Preparation for a telephone meeting with Eddie; Conference call with Eddie [redacted] for an hour; Preparation of data [redacted] | 2.5 | $425 | $1,062.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| 05/22/2026 | PLH | Paul Loy Hurd | Hurd | Review letter to SOS counsel on operational deadline; Extensive response back; Compose and transmit to Legal Team my thoughts on [redacted] | 2.5 | $425 | $1,062.50 | 4. Remedial Phase Through Act 2 Enactment | Added from Billing_Time_Entries_Expenses_Separated.xlsx | | Multiple semicolon-separated tasks | 2 semicolons |
| | **438 entries** | | | **TOTALS:** | **1542.45** | | **$777,239.50** | | | | | |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase |
|---|---|---|---|---|---|---|---|---|
| 06/05/2026 | KEM | Katie Mitra | GGG | Research Fifth Circuit caselaw on attorneys' fees to file motion for attorneys' fees and record findings; discuss next steps with E. Greim. (2.2) Send update on case to Plaintiffs. (.2) | 2.40 | $360-470 | $1,128.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/08/2026 | CGB | Christina Black | GGG | Prepare hard copies of invoices for E. Greim to review in preparation for upcoming attorney's fees motion. | 0.40 | $255-285 | $114.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/08/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on legal arguments on the fee motion and preparation of our position; make plans for organizing and filing our motion; respond to P. Hurd comments on fee motion. (1.5) Review Court's new Order regarding June 17 conference and make plans for what we will say. (0.3) | 1.80 | $625-765 | $1,377.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/08/2026 | KEM | Katie Mitra | GGG | Research caselaw for Motion for Attorneys' Fees; work on drafting Motion for fees; email findings to E. Greim and outstanding research issues | 5.00 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/08/2026 | MRM | Matthew Mueller | GGG | Review E. Greim emails regarding upcoming fee application. | 0.10 | $385-525 | $52.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/08/2026 | SRP | Sarah Pineau | GGG | Email with K. Mitra regarding fee motion. | 0.20 | $455-475 | $95.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/09/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; call with E. Greim for his input on Motion for Attorneys Fees. | 5.10 | $360-470 | $2,397.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/10/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; review case procedural history to draft background for Motion for Attorneys Fees. | 5.50 | $360-470 | $2,585.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/11/2026 | KEM | Katie Mitra | GGG | Research and draft Motion for Attorneys Fees; send draft to E. Greim with outstanding research tasks | 4.00 | $360-470 | $1,880.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/15/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee issue research and drafting (0.3) Email with team on plan for Wednesday hearing (0.2). | 0.50 | $625-765 | $382.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/15/2026 | KEM | Katie Mitra | GGG | Send update on Motion for Fees to E. Greim; strategize on Motion for Fees with E. Greim; send research . (.2) Strategize with E. Greim on Status Conference. (.1) | 0.30 | $360-470 | $141.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/15/2026 | MJK | Matt Kuckelman | GGG | Research customary fees granted . | 0.20 | $285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/16/2026 | EDG | Edward D. Greim | GGG | Prepare for and join call with team to discuss arguments for tomorrow's hearing; attempts to reach State to confer on timing in advance of tomorrow's call, review response that State won't confer but will be filing its own position, which we can read when it is filed; review State response when filed, confer with team (1.3). Discuss fee application for next week with team and gather materials on [redacted] email P. Hurd on (1.5). | 2.80 | $625-765 | $2,142.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/16/2026 | KEM | Katie Mitra | GGG | Meet with legal team regarding Motion for Fees; research and draft Motion for Fees; review sample declarations for Motion for Fees. (1.4) Meet with legal team regarding Status Conference; discuss strategy for Status Conference. (.6) | 2.00 | $360-470 | $940.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/16/2026 | MJK | Matt Kuckelman | GGG | Research customary fees granted | 4.10 | $285 | $1,168.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/17/2026 | MJK | Matt Kuckelman | GGG | Research customary fees | 3.40 | $285 | $969.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase |
|---|---|---|---|---|---|---|---|---|
| 06/19/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on fee application; confer with K. Mitra on edits to P. Hurd draft declaration; review P. Hurd response; confer with P. Hurd on his time and his declaration; revise affidavit and send to P. Hurd for his review and approval. | 1.30 | $625-765 | $994.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/22/2026 | EDG | Edward D. Greim | GGG | Confer with K. Mitra on final tasks for fee application; contact experts and others for final bills; review and redact all of our fee statements for privilege; make final decisions on cuis tio fieesi foir al ilicaitioin; cionfer with team on- -and our cuts and (6.8). Confer with team on lack of response from State on scheduling and alternative options (0.2). | 7.00 | $625-765 | $5,355.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/22/2026 | KEM | Katie Mitra | GGG | Work on outstanding sections of Motion for Fees; research attorneys fees paid by State of Louisiana to input in brief; ; put together draft affidavit for E. Greim; research local rules on page limits and put together Motion for Extension of Pages. | 5.40 | $360-470 | $2,538.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/22/2026 | MRM | Matthew Mueller | GGG | Draft section in support of fee motion. | 0.20 | $385-525 | $105.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/22/2026 | SRP | Sarah Pineau | GGG | Assist K. Mitra with preparation of fee application. | 0.30 | $455-475 | $142.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/23/2026 | CGB | Christina Black | GGG | Discuss redaction work for attorney's fees motion with N. Kruger, L. Bye, and L. Hao. | 0.20 | $255-285 | $57.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/23/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; research and E. Greim re g invoices an | 5.20 | $360-470 | $2,444.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/23/2026 | LMB | Leah Bye | GGG | Pull recently filed documents from docket and send to team. (.2) Complete redactions for invoices in preparation to submit Bill of Costs. (2.1) | 2.30 | $285 | $655.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/23/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 1.00 | $285 | $265.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/23/2026 | NEK | Nichole Kruger | GGG | Work with E. Greim and K. Mitra on background documents/calculations for Bill of Costs; prepare summary spreadsheet for use in Declaration; coordinate redactions to invoices with team. | 7.00 | $255-285 | $1,995.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/24/2026 | CGB | Christina Black | GGG | Discuss redaction work with N. Kruger, L. Bye and L. Hao; discuss other work related to attorney's fees motion with K. Mitra; finalize redactions to invoices to be submitted as part of our attorney's fees motion; calculate fees and hours billed from January 2024 through May 2026 for attorney's fees motion. | 4.50 | $255-285 | $1,282.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |

| Date | Timekeeper | TK Name | Firm | Description | Hours | Rate Range | Amount | Procedural Phase |
|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | EDG | Edward D. Greim | GGG | Review and revise my Declaration in support of fees; review and revise brief in support of fee application; review all P. Hurd fee statements, redact for rivilege, and make cuts for application; review questions on confer with K. Mitra on filing; confer with team on (6.5). Prepare for call with opposing counsel on joint proposed schedule; join conference call with counsel for all other parties, negotiate schedule different from any one party's proposal and come to a compromise; email the group; prepare the proposed filing including content requested by each party; solicit and receive approvals; check with our own attorney team for final approval; proof and file (2.0). | 8.50 | $625-765 | $6,502.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/24/2026 | KEM | Katie Mitra | GGG | Work on Motion for Fees; send draft of E. Greim Declaration to E. Greim; review firm invoices and P. Hurd invoices to account for recoverable costs and expenses; review expert invoices; put all invoices together in spreadsheet categorized by whether they are taxable or not; finalize draft Motion for Extension of Pages to file; review hours of attorneys; send update to E. Greim and paralegals on remaining tasks to file Motion for Fees. (9.4) Draft and send Joint Motion for Scheduling Order to E. Greim; finalize Joint Motion for filing. (.6) | 10.00 | $360-470 | $4,700.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/24/2026 | LMB | Leah Bye | GGG | Complete redactions for invoices in preparation to submit Bill of Costs on 6/25; begin draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | 4.00 | $285 | $1,140.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/24/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 5.10 | $285 | $1,351.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/24/2026 | NEK | Nichole Kruger | GGG | Continue assisting with preparing background details and documents for Bill of Costs; multiple discussions with team regarding same. | 1.20 | $255-285 | $342.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | CGB | Christina Black | GGG | Calculate taxable and nontaxable expenses for bill of costs; review and revise table of contents and table of authorities for attorneys' fees motion; prepare exhibits to E. Greim and P. Hurd declarations; finalize fee calculations for fees motion. | 4.00 | $255-285 | $1,140.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | EDG | Edward D. Greim | GGG | Finalizing Declarations and brief. | 4.00 | $625-765 | $3,060.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | KEM | Katie Mitra | GGG | Finalize Motion for Fees, Memorandum in Support, Declarations, Exhibits and Bill of Costs for filing. | 5.00 | $360-470 | $2,350.00 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | LMB | Leah Bye | GGG | Complete draft of Tables for Memorandum in Support of Motion for Attorneys' Fees and Bill of Costs. | 3.70 | $285 | $1,054.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | LMH | L. Harmon | GGG | Complete redactions for invoices in preparation to submit Bill of Costs. | 2.50 | $285 | $662.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| 06/25/2026 | NEK | Nichole Kruger | GGG | Assist with finalization of background/calculations for Bill of Costs. | 2.50 | $255-285 | $712.50 | 5. Post-Enactment, Motion to Dismiss & Fee Application |
| | | | **TOTALS** | **38 entries** | **122.70** | | **$56,628.00** | |