# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | |
|---|---|
| DAVID B. MEANS, ET AL.,<br><br>Plaintiffs,<br><br>v.<br><br>DESOTO PARISH, ET AL.,<br><br>Defendants. | CIVIL ACTION NO. 5:23-cv-00669-JE-MLH<br><br>JUDGE JERRY EDWARDS, JR.<br><br>MAGISTRATE JUDGE MARK L. HORNSBY |

## PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

Plaintiffs David B. Means, Ryan Dupree, Robert G. Burford, Robert Gross, Mary L. Salley, Martha Trisler, John F. Pearce, Joe Cobb, Jack L. Burford, Jack E. Barron, W. Bruce Garlington, Donald Barber, Billy Dwayne Brumley, and Sherry Brumley (collectively, "Plaintiffs"), by and through undersigned counsel, respectfully move this Court for an award of reasonable attorneys' fees pursuant to Federal Rule of Civil Procedure 54(d)(2) and 42 U.S.C. § 1988(b), including an award of expert fees pursuant to 52 U.S.C. § 10310(e). Plaintiffs will separately present their taxable costs to the Clerk of Court on Administrative Office Form AO 133, pursuant to Federal Rule of Civil Procedure 54(d)(1) and 28 U.S.C. § 1920.

In support of this Motion, Plaintiffs rely upon the accompanying Memorandum in Support, the Declarations of Jason B. Torchinsky and Reid A. Jones, and the exhibits attached thereto, including itemized billing records, a timekeeper summary, and an expense schedule, together with the proposed order submitted herewith.

Plaintiffs are the prevailing parties in this action by virtue of the consent order the Court entered on July 2, 2026 (ECF No. 127), which materially altered the legal relationship between the parties in Plaintiffs' favor and bears the judicial imprimatur of the Court. See *Buckhannon Bd. &*

*Care Home, Inc. v. W. Va. Dep't of Health & Human Res.*, 532 U.S. 598 (2001); *Maher v. Gagne*, 448 U.S. 122 (1980). The Court should calculate the fee award using Plaintiffs' attorneys' customary billing rates, as further detailed in the Declarations, as those rates fall within the prevailing market range and are reasonable. *See Louisiana Power & Light Co. v. Kellstrom*, 50 F.3d 319, 328 (5th Cir.1995); *see also Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988)(A reasonable hourly rate is the prevailing market rate in the relevant legal community for comparable services rendered by attorneys of similar skill, experience, and reputation).

For the foregoing reasons, Plaintiffs respectfully request that this Court:

1. Find that Plaintiffs are prevailing parties under 42 U.S.C. § 1988(b) and 52 U.S.C. § 10310(e);
2. Award Plaintiffs $639,482.28 in fees and non-taxable costs—comprising $589,703.30 in attorneys' fees ($546,863.30 incurred by Holtzman Vogel Baran Torchinsky & Josefiak PLLC and $42,840.00[1] incurred by Wiener, Weiss & Madison, APC), as set forth in the Declarations of Jason B. Torchinsky and Reid A. Jones (**Exhibits 1** and **2**, respectively) and $49,778.98 in non-taxable expenses incurred by Holtzman Vogel;
3. Authorize Plaintiffs to submit supplemental briefing and documentation, if necessary, to establish the reasonableness of the requested fees and expenses;
4. Allow Plaintiffs to seek additional fees and expenses that will be incurred in the remedial phase of this litigation, together with taxable fees incurred throughout; and

[1] Plaintiffs request application of the prevailing rate of $350 per hour for Wiener, Weiss & Madison, which yields a total of $42,840.00.

5. Grant such other and further relief as this Court deems just and proper.

Dated: August 17, 2026

*/s/ Jason B. Torchinsky*
Jason B. Torchinsky* (VA Bar # 47481)
HOLTZMAN VOGEL BARAN TORCHINSKY
& JOSEFIAK, PLLC
2300 N. St. NW, Ste. 643A
Washington, D.C. 20037
Telephone: (202) 737-8808
Email: jtorchinsky@HoltzmanVogel.com

*/s/ Reid A. Jones*
Reid A. Jones (#34611)
WIENER, WEISS & MADISON APC
330 Marshall Street, Suite 1000
Shreveport, Louisiana 71101
Telephone: (318) 226-9100
Facsimile: (318) 424-5128
Email: rjones@wwmlaw.com

*Admitted Pro Hac Vice

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | |
|---|---|
| DAVID B. MEANS, ET AL.,<br><br>Plaintiffs,<br><br>v.<br><br>DESOTO PARISH, ET AL.,<br><br>Defendants. | CIVIL ACTION NO. 5:23-cv-00669-JE-MLH<br><br>JUDGE JERRY EDWARDS, JR.<br><br>MAGISTRATE JUDGE MARK L. HORNSBY |

**PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION FOR ATTORNEYS' FEES AND EXPENSES**

# TABLE OF CONTENTS


TABLE OF AUTHORITIES .......... ii

INTRODUCTION .......... 1

STATEMENT OF FACTS .......... 2

LEGAL STANDARD .......... 4

I. Prevailing party status under 42 U.S.C. § 1988(b) .......... 4

II. Reasonableness of attorneys' fees .......... 6

III. Expert fees under 52 U.S.C. § 10310(e) .......... 6

ARGUMENT .......... 7

I. Plaintiffs are prevailing parties because the Consent Order materially altered the legal relationship between the Parties and bears the judicial *imprimatur* of this Court .......... 7

II. The policy rationale supports awarding attorney's fees to prevailing civil rights plaintiffs, the fees are reasonable, and expert fees are recoverable under applicable statutes .......... 10

A. The policy rationale supports a fees award while denying a fees award would undermine the enforcement of constitutional redistricting standards .......... 10

B. The requested fees are reasonable .......... 13

i. Enhancement of the lodestar calculation is warranted .......... 14

C. Non-taxable litigation expenses and expert fees are recoverable under 52 U.S.C. § 10310(e) and 42 U.S.C. § 1988(c) .......... 17

III. Plaintiffs reserve the right to seek additional fees and expenses incurred in the remedial phase of this litigation .......... 18

CONCLUSION .......... 19

## TABLE OF AUTHORITIES

**Cases** **Page(s)**

*Am. Disability Ass'n v. Chmielarz*,
289 F.3d 1315 (11th Cir. 2002) ....................5, 6

*Associated Builders & Contractors, Inc. v. Orleans Par. Sch. Bd.*,
919 F.2d 374 (5th Cir. 1990) ....................17

*Bailey v. Mississippi*,
407 F.3d 684 (5th Cir. 2005) ....................10

*Buckhannon Bd. & Care Home v. W. Va. Dep't of Health & Human Res.*,
532 U.S. 598 (2001) ....................1, 4, 5, 8, 9

*Combs v. City of Huntington*,
829 F.3d 388 (5th Cir. 2016) ....................14

*Farrar v. Hobby*,
506 U.S. 103 (1992) ....................4, 8

*Forbush v. J.C. Penney Co.*,
98 F.3d 817 (5th Cir. 1996) ....................14

*Gisbrecht v. Barnhart*,
535 U.S. 789 (2002) ....................6, 13

*Johnson v. Ga. Highway Express, Inc.*,
488 F.2d 714 (5th Cir. 1974) ....................14

*Lackey v. Stinnie*,
604 U.S. 192 (2025) ....................4, 5, 7, 8

*Louisiana v. Callais*,
146 S. Ct. 1131 (2026) ....................2

*Maher v. Gagne*,
448 U.S. 122 (1980) ....................1, 5, 11

*Newman v. Piggie Park Enters., Inc.*,
390 U.S. 400 (1968) ....................11

*Pa. v. Del. Valley Citizens' Council for Clean Air*,
478 U.S. 546 (1986) ....................................................................................14

*Perdue v. Kenny A.*,
559 U.S. 542 (2010) ....................................................................................14

*Petteway v. Henry*,
738 F.3d 132 (5th Cir. 2013) ....................................................................................4

*Riverside v. Rivera*,
477 U.S. 561 (1986) ....................................................................................11

*Roberson v. Giuliani*,
346 F.3d 75 (2d Cir. 2003) ....................................................................................5

*Romain v. Walters*,
856 F.3d 402 (5th Cir. 2017) ....................................................................................5, 9

*Shaw v. Reno*,
509 U.S. 630 (1993) ....................................................................................12

*Smalbein v. City of Daytona Beach*,
353 F.3d 901 (11th Cir. 2003) ....................................................................................4, 5, 8

*Von Clark v. Butler*,
916 F.2d 255 (5th Cir. 1990) ....................................................................................14, 15

**Statutes**

42 U.S.C. § 1981 ....................................................................................6, 17

42 U.S.C. § 1983 ....................................................................................3, 6, 10

42 U.S.C. § 1988 ....................................................................................2, 3, 5, 6, 10, 17, 11, 19

42 U.S.C. § 10310 ....................................................................................6, 18, 17

52 U.S.C. § 10310 ....................................................................................2, 6, 17, 19

**Rules**

Fed. R. Civ. P. 53 ....................................................................................3, 18

Fed. R. Civ. P. 54 ....................................................................................2, 3, 6

Plaintiffs David B. Means, Ryan Dupree, Robert G. Burford, Robert Gross, Mary L. Salley, Martha Trisler, John F. Pearce, Joe Cobb, Jack L. Burford, Jack E. Barron, W. Bruce Garlington, Donald Barber, Billy Dwayne Brumley, and Sherry Brumley (collectively, "Plaintiffs"), by and through undersigned counsel, respectfully submit this memorandum in support of their motion for attorneys' fees stating as follows:

**INTRODUCTION**

Plaintiffs filed this action to challenge DeSoto Parish and DeSoto Parish Police Jury's (collectively, "Defendants") redistricting plan known as "Plan H (Revised)" (the "Enacted Plan") as an unconstitutional racial gerrymander in violation of the Fourteenth Amendment's Equal Protection Clause. After extensive litigation, the Parties entered into a Consent Order permanently enjoining Defendants from using the Enacted Plan in future elections and appointing a Special Master to develop a remedial redistricting plan.

The Consent Order materially altered the legal relationship between the Parties in Plaintiffs' favor and bears the judicial *imprimatur* of this Court, rendering Plaintiffs prevailing parties entitled to recover their reasonable attorneys' fees, litigation expenses, and expert fees under applicable fee-shifting statutes. See *Buckhannon Bd. & Care Home, Inc. v. W. Va. Dep't of Health & Human Res.*, 532 U.S. 598 (2001); *Maher v. Gagne*, 448 U.S. 122 (1980).

Plaintiffs seek an award of attorneys' fees, litigation expenses, and expert fees incurred by Plaintiffs in successfully prosecuting this action. Plaintiffs attach hereto the Declarations of Jason B. Torchinsky and Reid A. Jones, which detail the time expended, hourly rates, and expenses incurred in this litigation.

In total, Plaintiffs seek $589,703.30 in attorneys' fees and $49,778.98 in non-taxable litigation expenses, inclusive of expert fees, for a total award of $639,482.28. Plaintiffs will

separately present their taxable costs to the Clerk of Court on Administrative Office Form AO 133, pursuant to Federal Rule of Civil Procedure 54(d)(1), following entry of final judgment. Plaintiffs also reserve the right to seek additional fees and expenses incurred in the remedial phase of this litigation.

## STATEMENT OF FACTS

Plaintiffs commenced this action on May 18, 2023. ECF 1. On May 25, 2023, Plaintiffs filed their First Amended Complaint (ECF 8) and their Second Amended Complaint on July 14, 2024, which is the operative complaint in this action. ECF 101. Plaintiffs alleged that DeSoto Parish's Enacted Plan violated the Fourteenth Amendment's Equal Protection Clause as an unconstitutional racial gerrymander. ECF 101 at ¶¶ 99-112. Plaintiffs also alleged that race was the predominant factor in the drawing of the Police Jury districts under the Enacted Plan, subordinating traditional race-neutral districting principles to racial considerations. *Id.* ¶¶ 63, 90, 93, 106.

The Second Amended Complaint detailed direct and circumstantial evidence of racial predominance in the redistricting process. Members of the Police Jury and their demographer stated their intent to maintain five majority-Black districts and expressed their belief that preventing minority retrogression was required by the Voting Rights Act. The Enacted Plan itself demonstrated that race was the predominant consideration, with bizarre shapes, non-compact boundaries, unusual precinct splitting, and population deviations that under-populated majority-Black districts while overpopulating majority-White districts. Plaintiffs sought declaratory and injunctive relief prohibiting the use of the Enacted Plan in elections and requiring the adoption of a constitutionally compliant redistricting plan. ECF 101. Plaintiffs also sought attorneys' fees and costs pursuant to 42 U.S.C. § 1988 and 52 U.S.C. § 10310(e). *Id.* at Prayer for Relief ¶ (e).

Litigation proceeded through multiple stages of briefing and discovery, with Defendants maintaining their defense of the Enacted Plan at every stage. Following the Supreme Court's decision in *Louisiana v. Callais*, 146 S. Ct. 1131 (2026), holding that Voting Rights Act compliance cannot justify racial gerrymandering, Plaintiffs filed a Motion for Summary Judgment supported by a comprehensive memorandum, supplemental expert declaration from Dr. Gary Joiner, and deposition testimony establishing overwhelming direct and circumstantial evidence of racial predominance. ECF 121. Rather than contest summary judgment, Defendants agreed to resolve Plaintiffs' claims on the terms Plaintiffs sought. The parties jointly moved for entry of a Consent Order, which was entered by the Court on July 2, 2026. ECF 127.

The Consent Order permanently enjoins Defendants from using the Enacted Plan in future elections. Defendants knowingly waived any right they otherwise possessed to enact a remedial redistricting plan prior to judicial intervention. ECF 127 at ¶ 2. The Court appointed a Special Master pursuant to Federal Rule of Civil Procedure 53 to develop and recommend a remedial districting plan consistent with applicable federal law. *Id.* ¶ 3. Defendants were ordered to bear all reasonable fees and expenses of the Special Master. *Id.* ¶ 4. The Consent Order stayed as moot Plaintiffs' then-pending Motion for Summary Judgment and upset the trial date and all associated deadlines. *Id.* ¶ 5. Finally, the Consent Order expressly reserves adjudication of Plaintiffs' claims for attorneys' fees and costs for future proceedings and retains jurisdiction over the matter for all purposes related to implementation and enforcement of the Order. *Id.* ¶¶ 6, 8.

On July 9, 2026, the Court entered an Order extending Plaintiffs' deadline to move for attorneys' fees through August 17, 2026. ECF 130. This Motion is therefore timely.

## LEGAL STANDARD

**I. Prevailing party status under 42 U.S.C. § 1988(b)**

42 U.S.C. Section 1988(b) provides that "the court, in its discretion, may allow the prevailing party, other than the United States, a reasonable attorney's fee as part of the costs" in actions to enforce provisions of 42 U.S.C. § 1983. To qualify as a prevailing party, a plaintiff must obtain a judicially sanctioned change in the legal relationship of the parties. *Buckhannon*, 532 U.S. at 604-05. The Supreme Court has held that plaintiffs may be considered prevailing parties when they obtain "at least some relief on the merits" through "an enforceable judgment against the defendant from whom fees are sought, or comparable relief through a consent decree or settlement." *Farrar v. Hobby,* 506 U.S. 103, 111 (1992).

A party "prevails" when a court conclusively resolves the claim by granting enduring relief on the merits that alters the legal relationship between the parties, with both the change in relationship and its permanence resulting from a judicial order. *Lackey v. Stinnie*, 604 U.S. 192, 207 (2025). The critical inquiry is whether there has been a "court-ordered . . . 'material alteration of the legal relationship of the parties'" and whether that change bears a "judicial *imprimatur*." *Smalbein v. City of Daytona Beach*, 353 F.3d 901, 904-05 (11th Cir. 2003) (per curiam). *Accord Buckhannon*, 532 U.S. at 604-05; *Petteway v. Henry*, 738 F.3d 132, 137 (5th Cir. 2013) (a plaintiff prevails by obtaining judicially sanctioned relief that materially alters the legal relationship between the parties and directly benefits the plaintiff).

The Supreme Court has expressly recognized that plaintiffs who obtain relief through court-ordered consent decrees qualify as prevailing parties for purposes of a fee award. *Buckhannon*, 532 U.S. at 604-05. A consent decree reflects the parties' own resolution of the merits, but it is approved and given force of law by a court. *Lackey,* 604 U.S. at 207. Violation of a consent decree is enforceable by citation for contempt. *Id.* "[A] consent decree is like a final

judgment in the relevant ways: It conclusively resolves the claim, bears a judicial *imprimatur*, and may grant enduring relief that materially alters the legal relationship between the parties. That is why '[w]e have only awarded attorney's fees where the plaintiff has received a judgment on the merits or obtained a court-ordered consent decree.'" *Id.* at 207 (quoting *Buckhannon*, 532 U.S. at 605).

Nothing in the language of Section 1988 conditions the court's power to award fees on full litigation of the issues or on judicial determination that the plaintiff's rights have been violated. *Maher v. Gagne*, 448 U.S. 122, 129 (1980) (quoting S. Rep. No. 94-1011, at 5 (1976) ("for purposes of the award of counsel fees, parties may be considered to have prevailed when they vindicate rights through a consent judgment ...")). Further, "a party may be considered a prevailing party under a consent decree without any admission of liability on the merits of the underlying claims or a requirement that the other party modify a policy, procedure or practice. All that is necessary is that some relief be awarded by the court." *Smalbein*, 353 F.3d at 906-07.

When a district court expressly approves the terms of a settlement agreement and retains jurisdiction to enforce it, this judicial involvement is the functional equivalent of a consent decree and constitutes a judicially sanctioned change in the legal relationship of the parties. *Am. Disability Ass'n v. Chmielarz*, 289 F.3d 1315, 1320-21 (11th Cir. 2002); *Accord Buckhannon*, 532 U.S. at 604 n.7 (consent decrees entail "judicial approval and oversight" absent from private settlements); *Romain v. Walters*, 856 F.3d 402, 406-07 (5th Cir. 2017) (court-approved settlement order constituted judicially sanctioned relief conferring prevailing party status). The district court's retention of jurisdiction over a settlement agreement constitutes sufficient judicial sanction to confer prevailing party status on plaintiffs. *Roberson v. Giuliani*, 346 F.3d 75, 83 (2d Cir. 2003).

*See also Maher*, 448 U.S. at 129-30 (affirming fee award where relief was obtained through a consent decree without any determination that the plaintiff's rights had been violated).

When a court incorporates the terms of a voluntary settlement into an order, it may thereafter enforce the terms of the parties' agreement, which establishes a "judicially sanctioned change in the legal relationship of the parties" as required by *Buckhannon*. *Chmielarz, 289 F.3d at 1320.*

## II. Reasonableness of attorneys' fees

Once prevailing party status is established, the court must determine the amount of reasonable fees. Federal Rule of Civil Procedure 54(d)(2) requires that a claim for attorneys' fees "must be made by motion" and must "state the amount sought or provide a fair estimate of it." Fed. R. Civ. P. 54(d)(2). The "lodestar" method is the standard approach for calculating reasonable fees: the number of hours reasonably expended multiplied by a reasonable hourly rate. *Gisbrecht v. Barnhart*, 535 U.S. 789, 802 (2002).

## III. Expert fees under 52 U.S.C. § 10310(e)

52 U.S.C. § 10310(e) authorizes the court to award a prevailing party reasonable attorney's fees, including expert fees, as part of the costs in any action or proceeding "to enforce the voting guarantees of the fourteenth or fifteenth amendment." 52 U.S.C. § 10310(e). Plaintiffs brought this action under 42 U.S.C. § 1983 to enforce the Fourteenth Amendment's guarantee against racial gerrymandering in the drawing of voting districts—an action to enforce the voting guarantees of the Fourteenth Amendment within the meaning of Section 10310(e). The expert fees incurred in this litigation are therefore recoverable as part of the attorney's fee award. Additionally, 42 U.S.C. § 1988(c) provides that in awarding an attorney's fee under subsection (b) in any action or proceeding to enforce a provision of 42 U.S.C. § 1981, the court, in its discretion, may include expert fees as part of the attorney's fee. 42 U.S.C. § 1988(c).

## ARGUMENT

**I. Plaintiffs are prevailing parties because the Consent Order materially altered the legal relationship between the Parties and bears the judicial *imprimatur* of this Court**

The Consent Order entered by this Court on July 2, 2026, fundamentally and permanently altered the legal relationship between Plaintiffs and Defendants. Prior to the entry of the Consent Order, Defendants were proceeding with the use of the Enacted Plan for future Police Jury elections. In fact, Defendants refused to consider any plan offered by Plaintiffs throughout the course of this litigation. The Consent Order then permanently enjoined Defendants from using that plan in any future elections. This injunctive relief conclusively resolved Plaintiffs' claim for prospective relief and granted them the primary remedy they sought in their Complaint.

The material alteration of the parties' legal relationship extends beyond the permanent injunction. The Consent Order appointed a Special Master to develop a remedial redistricting plan consistent with federal law, thereby ensuring that a constitutionally compliant plan will replace the enjoined Enacted Plan. And, Defendants waived their right under applicable precedent to enact a remedial plan themselves, ceding that authority to the Court and its appointed Special Master. This represents a profound shift in the legal relationship: Defendants are now subject to ongoing judicial oversight and have been divested of their authority to implement their chosen redistricting plan.

The permanent nature of this relief distinguishes it from preliminary or temporary orders. The injunction is not contingent on future proceedings or reversible upon changed circumstances. It is a final, enforceable judicial order that conclusively resolves Plaintiffs' claims for prospective relief. *See Lackey*, 604 U.S. at 203-04. This enduring relief satisfies the requirement that the change in legal relationship be permanent by virtue of a judicial order, not merely temporary or subject to later modification. *Id.* at 207.

Courts have consistently recognized that permanent injunctions materially alter the legal relationship between parties for purposes of prevailing party status. *See Farrar v. Hobby*, 506 U.S. 103 (1992). "No material alteration of the legal relationship between the parties occurs until the plaintiff becomes entitled to enforce a judgment, consent decree, or settlement against the defendant." *Id.* at 113. By permanently enjoining use of the Enacted Plan and requiring the adoption of a remedial plan, the Consent Order granted Plaintiffs actual relief on the merits that directly benefits them by ensuring their votes will be cast in constitutionally compliant districts.

The second requirement for prevailing party status—judicial *imprimatur*—is unquestionably satisfied here. The Consent Order is not a private settlement agreement; it is a court order entered by this Court after review and approval of the parties' joint motion. *Buckhannon*, 532 U.S. at 604-05; *Smalbein*, 353 F.3d at 905. The Court affirmatively exercised its authority by entering the Consent Order, appointing a Special Master, and retaining jurisdiction over the matter for all purposes related to implementation and enforcement. *See* ECF 127 T ¶¶ 3, 8.

A consent decree reflects the parties' own resolution of the merits, but it is approved and given force of law by a court. *Lackey*, 604 U.S. at 207. The Consent Order possesses all the hallmarks of a judicially sanctioned resolution: it was entered by the Court, it resolves Plaintiffs' claims on the merits, it provides enforceable prospective relief, and it subjects Defendants to ongoing judicial supervision.

The Supreme Court's decision in *Buckhannon* makes clear that plaintiffs may obtain prevailing party status through court-ordered consent decrees even when defendants do not admit liability. *Buckhannon*, 532 U.S. at 604. The Court in *Buckhannon* distinguished between voluntary changes in defendant's conduct absent judicial action (the rejected "catalyst theory") and judicially sanctioned changes embodied in consent decrees or judgments. *Id.* at 600-01. The Court

emphasized that it has "only awarded attorney's fees where the plaintiff has received a judgment on the merits or obtained a court-ordered consent decree." *Id.* at 605.

The Consent Order in this case falls squarely within the category of court-ordered relief that confers prevailing party status. It is not a case where Defendants voluntarily changed their conduct without judicial involvement, as they remained unwavering of their position prior to the *Callais* decision. Rather, the parties' agreement was submitted to the Court, the Court reviewed and approved that agreement, and the Court entered an order giving the agreement the force of law. This judicial approval and entry of the order provides the necessary judicial *imprimatur*. *See Romain,* 856 F.3d at 406.

The Court did not merely dismiss the case based on a private settlement. The Court entered a substantive order providing specific injunctive relief, appointing a Special Master, allocating costs, and retaining jurisdiction for implementation and enforcement purposes. This level of judicial involvement far exceeds the minimum necessary to satisfy the judicial *imprimatur* requirement.

Plaintiffs' entitlement to prevailing party status is further supported by distinguishing this case from those in which courts have denied fee awards. For example, in *Buckhannon*, the Supreme Court rejected the catalyst theory, under which plaintiffs sought fees based on defendants' voluntary change in conduct without any judicial relief. *Buckhannon*, 532 U.S. at 601, 605. The plaintiffs in *Buckhannon* obtained no court order, no judgment, and no enforceable judicial relief—the lawsuit was simply dismissed as moot after the legislature changed the challenged regulation. *Id.* at 600-01. The Court held that such voluntary changes, absent judicial action, do not confer prevailing party status. *Id.* at 605, 610.

Similarly, in *Bailey v. Mississippi*, the Fifth Circuit reversed an attorney's fee award where the plaintiff's Section 1983 action was dismissed with prejudice and no judicially sanctioned outcome—such as a judgment on the merits or a consent decree—was obtained in the federal case. *See* 407 F.3d 684 (5th Cir. 2005). The court emphasized that the district court had "effected no judicially sanctioned change in the legal relationship of the parties," meaning the award could rest only on the catalyst theory that *Buckhannon* rejected. *Id.* at 690.

This case presents the opposite scenario. Plaintiffs did not rely on voluntary changes by Defendants; they obtained a court order permanently enjoining Defendants' conduct and requiring affirmative remedial action. The Consent Order is not a dismissal or a private settlement—it is an enforceable judicial decree that resolves the parties' dispute on terms favorable to Plaintiffs and subjects Defendants to ongoing court supervision.

Defendants cannot claim that the Consent Order lacks the necessary judicial involvement to confer prevailing party status. The Consent Order mandates specific conduct (enjoining use of the Enacted Plan), requires affirmative action (appointment of a Special Master to draw a remedial plan), allocates costs (Defendants must bear the Special Master's fees and expenses), and retains jurisdiction for enforcement. These provisions transform the parties' agreement into a judicially enforceable decree that materially and permanently alters their legal relationship. In other words, Plaintiffs obtained enforceable relief granting the principal remedies sought in their complaint..

## II. The policy rationale supports awarding attorney's fees to prevailing civil rights plaintiffs, the fees are reasonable, and expert fees are recoverable under applicable statutes

### A. The policy rationale supports a fees award while denying a fees award would undermine the enforcement of constitutional redistricting standards

The policy rationale underlying Section 1988's fee-shifting provision strongly supports an award of attorneys' fees in this case. Congress enacted Section 1988 to ensure that plaintiffs can

vindicate their federal civil rights even when they lack the financial resources to retain counsel. *See City of Riverside v. Rivera*, 477 U.S. 561, 576-78 (1986) (plurality opinion); S. Rep. No. 94-1011, at 2 (1976). The statute recognizes that private enforcement of civil rights laws serves a vital public interest and that fee-shifting is necessary to incentivize meritorious civil rights litigation that might otherwise not be litigated due to the high cost of legal representation. *See Newman v. Piggie Park Enters., Inc.*, 390 U.S. 400, 402 (1968) (per curiam).

Without the availability of attorney's fees, many constitutional violations would go unremedied because individuals would be unable to afford the substantial costs of bringing complex civil rights litigation. This case exemplifies the type of litigation that Section 1988 was designed to encourage. Plaintiffs challenged a racially gerrymandered redistricting plan that violated their fundamental right to equal protection under the Fourteenth Amendment. The litigation required extensive factual investigation, expert analysis of redistricting data, and sophisticated legal briefing on constitutional standards for racial gerrymandering claims.

The availability of fee awards in cases resolved by consent decree serves the additional policy goal of encouraging settlement. *See Maher*, 448 U.S. at 129. If plaintiffs who obtain favorable consent decrees were denied fee awards, they would have a perverse incentive to reject reasonable settlement offers and proceed to full litigation and trial, even when settlement would serve the interests of both parties and judicial economy. By contrast, allowing fee awards for consent decrees encourages defendants to settle meritorious claims while still protecting plaintiffs' rights to compensation for the legal work necessary to achieve that settlement.

Here, the parties' ability to resolve this matter through a Consent Order avoided the substantial costs and burdens of a trial, conserved judicial resources, and provided Plaintiffs with the core relief they sought: a permanent injunction against use of the Enacted Plan and appointment

of a Special Master to draw a remedial plan. Denying fee awards in such circumstances would undermine the policy goals of both promoting settlement and ensuring access to justice for civil rights plaintiffs.

Broader policy considerations lean in favor of awarding fees in this case. Redistricting cases present unique challenges: they arise only once per decade following each Census, they involve complex legal and factual issues, and they often require expedited litigation to ensure timely resolution before upcoming elections. If attorney's fees were unavailable in redistricting cases resolved by consent decree, plaintiffs and their counsel would face enormous financial risk in bringing such cases, and many meritorious challenges to unconstitutional redistricting plans would never be filed.

The public interest in ensuring constitutionally compliant redistricting is profound. Redistricting determines the allocation of political power and the ability of citizens to elect representatives of their choice. Racially gerrymandered districts violate the Fourteenth Amendment's guarantee of equal protection and undermine the principle of representative government. *See Shaw v. Reno*, 509 U.S. 630, 650 (1993) (explaining that racial gerrymandering "reinforces racial stereotypes and threatens to undermine our system of representative democracy"). Private enforcement through citizen suits is essential to policing redistricting abuses, particularly where, as here, the governmental entity responsible for redistricting has an institutional interest in preserving the challenged plan.

Awarding attorneys' fees in this case serves the systemic goal of deterring unconstitutional redistricting. If governmental entities know that they will be required to pay prevailing plaintiffs' attorney's fees when they adopt unconstitutional plans, they will have a strong incentive to comply with constitutional standards in the first instance. Conversely, if fee awards are unavailable,

governmental entities face little risk in adopting legally suspect plans, as they can simply agree to a consent decree without paying fees if challenged.

Here, the record demonstrates that the Police Jury adopted the Enacted Plan despite being advised on multiple occasions that the plan's reliance on racial considerations without a strong basis in evidence would not withstand constitutional scrutiny. The Police Jury proceeded nonetheless, and only after Plaintiffs filed suit and engaged in extensive litigation, including a Motion for Summary Judgment, did Defendants agree to the relief embodied in the Consent Order. Awarding attorneys' fees in this case serves the important function of ensuring that governmental entities take their constitutional obligations seriously and that citizens who vindicate constitutional rights are made whole for the costs of doing so.

### B. The requested fees are reasonable

The lodestar calculation—hours reasonably expended multiplied by reasonable hourly rates—yields a presumptively reasonable fee. *Gisbrecht v. Barnhart*, 535 U.S. 789, 802 (2002). For the reasons below, Plaintiffs submit that a request of $639,482.28 is reasonable and necessary compensation for the complex civil rights litigation successfully prosecuted in this case.

The hourly rates charged by Plaintiffs' counsel are reasonable for civil rights litigation in this jurisdiction and reflect the skill, experience, and reputation of the attorneys who performed the work. As detailed more fully in the Declarations of Torchinsky and Jones, and the fee schedules attached thereto, the rates charged reflect the complexity of this case, which required extensive legal research on racial gerrymandering standards post-*Callais*, coordination with expert witnesses, analysis of detailed Census data and redistricting plans, and sophisticated constitutional argumentation. Plaintiffs' fees are reasonable and should be granted in full.

**i. Enhancement of the lodestar calculation is warranted**

This is the precise case where the lodestar calculation should be adjusted upward. While the lodestar figure is strongly presumed to be reasonable, a fee applicant may obtain an upward adjustment (or enhancement) if they carry the burden of proving that an adjustment is necessary, supported by specific evidence. *See Perdue v. Kenny A.*, 559 U.S. 542, 554-56 (2010). A district court adjusts the lodestar upward (or downward) based on the circumstances of the case using the factors articulated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *Forbush v. J.C. Penney Co.*, 98 F.3d 817, 821 (5th Cir. 1996). The twelve *Johnson* factors are: (1) the time and labor required for the litigation; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the result obtained; (9) the experience, reputation and ability of the attorneys; (10) the “undesirability” of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *Id.*

An upward adjustment to the lodestar is permitted only where the lodestar does not adequately take into account a factor that may properly be considered in determining a reasonable fee and where the lodestar fee would not have been adequate to attract competent counsel. *Combs v. City of Huntington*, 829 F.3d 388, 393 (5th Cir. 2016). The district court must be careful not to “double count” a *Johnson* factor already considered in calculating the lodestar when it determines the necessary adjustments. *Von Clark v. Butler*, 916 F.2d 255, 258 (5th Cir. 1990). The Supreme Court has stated that three of the *Johnson* factors—the complexity of the issues, the results obtained, and the preclusion of other employment—are fully reflected and subsumed in the lodestar amount. *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 565

(1986). However, the district court should pay close attention to *Johnson* criteria numbers (1) the time and labor involved, (5) the customary fee, (8) the amount involved and the results obtained, and (9) the experience, reputation and ability of counsel. *Von Clark*, 916 F.2d at 258.

Plaintiffs submit that an upward adjustment of the lodestar is warranted in this case based on multiple *Johnson* factors not subsumed in the lodestar calculation.

*First*, the time and labor required for this litigation were substantial and exceeded what would typically be required in civil rights cases. This litigation spanned more than three years and involved multiple rounds of expert analysis, extensive discovery including depositions of the Police Jury's map-drawer and prior consultants, detailed briefing on evolving constitutional standards, and preparation of a comprehensive motion for summary judgment. Plaintiffs' counsel conducted substantial historical research into DeSoto Parish's redistricting practices across three decades, analyzed eighteen versions of redistricting plans, and developed race-neutral alternative maps.

*Second*, the litigation presented novel and difficult questions not fully captured in the hourly rates. Plaintiffs prosecuted this action during a period of significant uncertainty in redistricting law, navigating the implications of the Supreme Court's then-pending decision in *Louisiana v. Callais* and developing arguments under the evolving *Alexander* framework for proving racial predominance. The case required sophisticated constitutional analysis of racial gerrymandering standards, disentanglement of race from incumbency protection, and application of strict scrutiny to a consent-decree justification that had never been tested after *Shelby County*.

*Third*, the experience, reputation, and ability of Plaintiffs' attorneys, and specifically Jason Torchinsky, support enhancement. As detailed more fully in the Declarations of Torchinsky and Jones, Plaintiffs were represented by attorneys with substantial expertise in redistricting litigation

and constitutional law, who successfully navigated complex procedural and substantive issues to achieve the relief sought. The skill required to perform the legal services properly in this highly technical area of law exceeded what is typical in civil rights litigation.

*Fourth*, the results obtained warrant enhancement. Plaintiffs achieved success on their claims, obtaining a permanent injunction against the unconstitutional Enacted Plan, appointment of a Special Master to draw a remedial plan, and Defendants' waiver of their right to enact a remedial plan themselves. The relief obtained will ensure constitutionally compliant redistricting in DeSoto Parish until the next U.S. Census and vindicate the voting rights of all Parish residents.

*Fifth*, Plaintiffs pursued this case without any assurances that their attorneys' fees would be recoverable and were advised by counsel on the risk of unsuccessful litigation (and the fee-shifting statute). Plaintiffs' counsel spent years advising and litigating this case, foregoing other employment opportunities during the litigation. The undesirability of the case—challenging a local government's redistricting plan in a rural parish where counsel faced institutional resistance and public criticism—further supports enhancement.

*Sixth*, the time limitations imposed by the circumstances of redistricting litigation support enhancement. Redistricting cases operate under compressed timelines driven by upcoming election cycles, requiring expedited briefing, discovery, and expert analysis. Plaintiffs' counsel worked under these constraints to develop a comprehensive record and achieve timely resolution.

Accordingly, Plaintiffs respectfully submit that the combination of the extraordinary time and labor required, the novelty and difficulty of the legal questions, the superior skill and experience of counsel, the exceptional results obtained, the nature of the representation, and the time constraints inherent in redistricting litigation justify an upward adjustment to the lodestar amount.

### C. Non-taxable litigation expenses and expert fees are recoverable under 52 U.S.C. § 10310(e) and 42 U.S.C. § 1988(c)

Plaintiffs' non-taxable out-of-pocket litigation expenses are recoverable. All reasonable out-of-pocket expenses—including charges for items such as photocopying, travel, and telephone—are recoverable as part of a Section 1988 fee award because they are part of the costs normally charged to a fee-paying client. *Assoc. Builders & Contractors of La., Inc. v. Orleans Parish Sch. Bd.*, 919 F.2d 374, 380 (5th Cir. 1990). Plaintiffs' expenses are itemized in the Declaration of Torchinsky (attached as **Exhibit 1**) and were reasonably incurred in the prosecution of this action.

Plaintiffs' expert fees are likewise recoverable. 52 U.S.C. § 10310(e) provides that in any action or proceeding to enforce the voting guarantees of the Fourteenth or Fifteenth Amendment, "the court, in its discretion, may allow the prevailing party, other than the United States, a reasonable attorney's fee, reasonable expert fees, and other reasonable litigation expenses as part of the costs." 52 U.S.C. § 10310(e). This provision explicitly authorizes recovery of expert fees as part of the attorney's fee award itself.

Additionally, Section 1988(c) provides that "in awarding an attorney's fee under subsection (b) in any action or proceeding to enforce a provision of section 1981 or 1981a of this title, the court, in its discretion, may include expert fees as part of the attorney's fee." 42 U.S.C. § 1988. While Section 1988(c) by its terms applies to actions under 42 U.S.C. §§ 1981 or 1981a, the principle it embodies—that expert fees may be awarded as part of attorney's fees in civil rights cases—supports the same result here under Section 10310(e).

Expert fees are a necessary and integral component of modern redistricting litigation. Redistricting cases require sophisticated statistical and demographic analysis that is beyond the capability of counsel alone. Without expert testimony, Plaintiffs would not have been able to

establish the factual predicate for their constitutional claims. Plaintiffs' counsel consulted with demographers and redistricting experts to analyze the racial composition of the Enacted Plan, assess whether race predominated in the drawing of district lines, and evaluate alternative redistricting plans. Denying recovery of expert fees would effectively bar Plaintiffs from vindicating their redistricting-related constitutional rights, as they could not afford the expert services necessary to prove their claims. The Court should award expert fees as part of the attorney's fee award under Section 10310(e).

## III. Plaintiffs reserve the right to seek additional fees and expenses incurred in the remedial phase of this litigation

The Consent Order expressly reserves adjudication of Plaintiffs' claims for attorneys' fees and costs for future proceedings and retains jurisdiction over the matter for all purposes related to implementation and enforcement of the Order. ECF 127. The Court has appointed a Special Master pursuant to Federal Rule of Civil Procedure 53 to develop and recommend a remedial districting plan consistent with applicable federal law. ECF 135. Plaintiffs' counsel will need to participate actively in the remedial phase, including reviewing the Special Master's proposed plan, providing input on compliance with constitutional standards, responding to any objections filed by Defendants or other parties, and appearing at hearings as necessary to ensure adoption of a constitutionally compliant plan.

Plaintiffs' counsel may also be required to coordinate with Dr. Joiner or other experts to evaluate proposed remedial plans, prepare supplemental briefing on legal or technical issues that arise during the remedial process, and otherwise protect Plaintiffs' interests through final adoption and implementation of a remedial plan. These anticipated services are a continuation of Plaintiffs' successful prosecution of this action and are necessary to ensure that Plaintiffs obtain the full benefit of the relief secured through the Consent Order.

Accordingly, Plaintiffs expressly reserve their right to return to this Court to seek an award of additional reasonable attorneys' fees, litigation expenses, and expert fees incurred in the remedial phase of this litigation. Plaintiffs will comply with all applicable procedural requirements, including filing a timely supplemental motion with supporting documentation detailing the work performed and expenses incurred during the remedial phase. Nothing in this motion or any order granting the relief requested herein shall be construed as a waiver of Plaintiffs' right to seek such additional fees and expenses.

The reservation of this right is consistent with the Consent Order's express retention of jurisdiction over all matters related to implementation and enforcement. Fee-shifting statutes authorize prevailing parties to recover the reasonable costs of vindicating their rights through final resolution of the litigation, and courts routinely permit prevailing parties to seek supplemental fee awards for work performed after entry of initial relief where ongoing enforcement or remedial proceedings are required. Plaintiffs' reservation ensures that they will be fully compensated for all work reasonably necessary to achieve constitutionally compliant redistricting in DeSoto Parish.

## CONCLUSION

Plaintiffs are prevailing parties under Section 1988(b) because the Consent Order materially altered the legal relationship between the parties and bears the judicial *imprimatur* of this Court. This judicially sanctioned, enforceable relief satisfies the prevailing party standard established by the Supreme Court and consistently applied by the federal courts of appeals. The policy rationale underlying fee-shifting statutes supports an award of fees in this case, and expert fees are recoverable as part of the attorney's fee award under 52 U.S.C. § 10310(e). Denying fee awards would undermine both the enforcement of constitutional redistricting standards and the

public interest in encouraging settlement of civil rights litigation. Plaintiffs request they be awarded their fees and costs in full.

Dated: August 17, 2026

*/s/ Jason B. Torchinsky*
Jason B. Torchinsky* (VA Bar # 47481)
HOLTZMAN VOGEL BARAN TORCHINSKY
& JOSEFIAK, PLLC
2300 N. St. NW, Ste. 643A
Washington, D.C. 20037
Telephone: (202) 737-8808
Email: jtorchinsky@HoltzmanVogel.com

*/s/ Reid A. Jones*
Reid A. Jones (#34611)
WIENER, WEISS & MADISON APC
330 Marshall Street, Suite 1000
Shreveport, Louisiana 71101
Telephone: (318) 226-9100
Facsimile: (318) 424-5128
Email: rjones@wwmlaw.com

*Admitted Pro Hac Vice

# Exhibit 1

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | |
|---|---|
| DAVID B. MEANS, ET AL.,<br><br>Plaintiffs,<br><br>v.<br><br>DESOTO PARISH, ET AL.,<br><br>Defendants. | CIVIL ACTION NO. 5:23-cv-00669-JE-MLH<br><br>JUDGE JERRY EDWARDS, JR.<br><br>MAGISTRATE JUDGE MARK L. HORNSBY |

**DECLARATION OF JASON TORCHINSKY IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES**

JASON TORCHINSKY declares, pursuant to 28 U.S.C. § 1746:

1. I am an attorney admitted to practice before the courts of the Commonwealth of Virginia and the District of Columbia, numerous federal district courts and courts of appeals, the United States Supreme Court and before this Court, as Pro Hac Vice. I am a partner with the firm Holtzman Vogel Josefiak Torchinsky, PLLC. I serve as counsel to Plaintiffs David B. Means, Ryan Dupree, Robert G. Burford, Robert Gross, Mary L. Salley, Martha Trisler, John F. Pearce, Joe Cobb, Jack L. Burford, Jack E. Barron, W. Bruce Garlington, Donald Barber, Billy Dwayne Brumley, and Sherry Brumley (collectively, "Plaintiffs"), in this matter. I make this declaration in support of Plaintiffs' Motion For Attorneys' Fees.

2. I am licensed to practice law in both the Commonwealth of Virginia and the District of Columbia. I began practicing law in 2001. During my twenty-six years of practicing law, I have worked in the White House Counsel's Office, the Civil Rights Division of the U.S. Department of Justice, the United States Attorney's Office for the Eastern District of Wisconsin, and as Deputy General Counsel to the Bush-Cheney Campaign Committee. I am currently counsel to multiple federal candidates, multiple incumbent Senators and

Representatives, and have represented every Republican national party committee in briefing before the United States Supreme Court.

3. I have served as counsel in cases that garnered national media attention, including *Fletcher v. Lamone*, 831 F. Supp. 2d 887 (D. Md. 2011); I have also successfully brought civil rights lawsuits against defending First Amendment rights. *See generally Hispanic Leadership Fund, Inc. v. Walsh*, 42 F. Supp. 3d 365 (N.D.N.Y. 2014) (D'Agostino, J.); *see also Gresham v. Rutledge*, 198 F. Supp. 3d 965 (E.D. Ark. 2016); *McLean v. City of Alexandria*, 86 F. Supp. 3d 475 (E.D. Va. 2015).
4. A brief I authored on behalf of the NRCC and NRSC was cited by the U.S. Supreme Court in *McCutcheon v. Federal Election Commission*, 134 S. Ct. 1434 (2014).
5. I won a summary reversal before the U.S. Supreme Court in a redistricting case in *Chatfield v. League of Women Voters*, 587 U.S. 1024, 139 (2019), successfully obtained an order granting certiorari before judgment and a stay in *Ardoin v. Robinson*, 142 S. Ct. 2892 (2022), and was trial counsel for Louisiana in *Louisiana v. Callais*, 146 S. Ct. 1131 (2026).
6. I have represented government officials, organizations and candidates in voting rights, election law, and campaign finance matters in Arizona, Pennsylvania, New Jersey, North Carolina, Minnesota, Maine, Nevada, Virginia, Georgia, and Louisiana among others.
7. I am also an adjunct professor at the College of William and Mary where I taught a course Free Speech and the IRS, a course on the IRS's regulations of non-profit and political organizations, as currently teach a course on serving as legal counsel to candidates for elected office.
8. Holtzman Vogel Josefiak Torchinsky provided legal services to the Plaintiffs throughout the entire litigation from preparing and filing the Complaint; drafting and advocating for

Case 3:24-cv-00122-DCJ-CES-RRS Document 186-2 Filed 08/17/24 Page 4 of 13 PageID #: 3584

Plaintiffs' Motion for Preliminary Injunction; and drafting Plaintiffs' Motion for Summary Judgment. Our firm also provided legal services in trying to settle this case on numerous occasions.

9. The legal services included, but were not limited to, extensive legal research on racial gerrymandering standards post-*Callais*, coordination with expert witnesses, analysis of detailed Census data and redistricting plans, and sophisticated constitutional argumentation.

10. Holtzman Vogel Josefiak Torchinsky bills its clients at hourly rates for its partners, associates, and staff. These rates include a 20% special increase given our national experience in voting and election cases. The rates also account for the nature of civil rights fee-shifting litigation, where counsel assumed the risk of non-recovery if unsuccessful. A true and correct copy of Holtzman Vogel Josefiak Torchinsky's bills for its representation of Plaintiffs is attached to this affidavit as **Exhibit A**.

11. Holtzman Vogel Josefiak Torchinsky's bills to Plaintiffs were prepared in the usual course of business. These bills were prepared contemporaneous to the work detailed in Holtzman Vogel Joesfiak Torchinsky's bills for Plaintiffs.

12. To the best of my knowledge, the billing reports included in Exhibit A reflect the time that the listed attorneys and staff devoted to vindicating Plaintiffs' constitutional rights. My firm has reviewed these bills and they are consistent with the work performed by the attorney or staff member identified in the record.

13. The total fees for representing Plaintiffs by Holtzman Vogel Josefiak Torchinsky in this case amount to: $546,863.30 for 1,417.59 hours of work.

14. Holtzman Vogel Josefiak Torchinsky's billing reports also include an itemized list of costs incurred related to its representation of Plaintiffs in this matter. Plaintiffs incurred $49,778.98 in costs, as reflected on **Exhibit B**. Exhibit B was maintained in Holtzman Vogel Josefiak Torchinsky's usual course of business. These cost entries reflected thereon were prepared contemporaneous to the work detailed in Holtzman Vogel Josefiak Torchinsky's bills for the Plaintiffs.

15. A true and correct copy of the biography for Jason Torchinsky is attached to this affidavit as **Exhibit C.**

16. I declare under penalty of perjury that the foregoing is true and correct.

Executed in Haymarket, Virgina
On August 17, 2026

______________________
Jason Torchinsky

# Exhibit 1-A

Title: Time Detail
Filters:

Client/Matter: DeSoto

| ID | Timekeeper | Narrative | Transaction Date | Post Date | Base Hours 1,417.59 | Billed Amount |
|---|---|---|---|---|---|---|
| 101675 | Gordon, Phil (0044) | Conference with JT. | 4/19/2022 | 4/19/2022 | 0.25 | $81.25 |
| 103841 | Torchinsky, Jason (0023) | Call with David Means (new client - engagement letter not yet sent). | 4/20/2022 | 4/20/2022 | 0.50 | $197.50 |
| 103941 | Torchinsky, Jason (0023) | Fair Lines.De Soto (new project) - Review maps; Correspondence. | 4/26/2022 | 4/26/2022 | 0.25 | $98.75 |
| 104395 | Daines, Ken (0069) | Discuss status of matter with JT; zoom call meeting with JT and David Means to discuss strategy and funding and public records request. | 5/4/2022 | 5/4/2022 | 1.00 | $325.00 |
| 108517 | Daines, Ken (0069) | Review JT email and public notice of Desoto Parish adoption of apportionment plan for 2020 Census. | 5/9/2022 | 5/9/2022 | 0.25 | $81.25 |
| 105594 | Daines, Ken (0069) | Phone call with JT re: analysis of census numbers and census geography considerations; discuss strategy re: same. | 5/12/2022 | 5/12/2022 | 0.25 | $81.25 |
| 108518 | Daines, Ken (0069) | Confer with JT and JL re: status of matter and next steps for representation; review internal emails re: same. | 5/31/2022 | 5/31/2022 | 0.60 | $195.00 |
| 110738 | Torchinsky, Jason (0023) | Correspondence re: map files. | 6/2/2022 | 6/2/2022 | 0.50 | $197.50 |
| 113919 | Torchinsky, Jason (0023) | Correspondence re: data from Gary. | 6/18/2022 | 6/18/2022 | 0.50 | $197.50 |
| 111451 | Daines, Ken (0069) | Review GJ initial analysis of DeSoto Plan C and JT response and inquiries re: same. | 6/21/2022 | 6/21/2022 | 1.00 | $325.00 |
| 114107 | Torchinsky, Jason (0023) | Correspondence re: maps and options. | 6/21/2022 | 6/21/2022 | 0.50 | $197.50 |
| 112796 | Daines, Ken (0069) | Review JT email re: race predominance; review report re: same submitted for Louisiana congressional case. | 6/29/2022 | 6/29/2022 | 0.50 | $162.50 |
| 114242 | Torchinsky, Jason (0023) | Correspondence re: data reports. | 6/29/2022 | 6/29/2022 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113500 | Daines, Ken (0069) | Review GJ and JT email correspondence re: adjustments to plan. | 7/1/2022 | 7/1/2022 | 0.25 | $81.25 |
| 115018 | Torchinsky, Jason (0023) | Correspondence re: meeting audio. | 7/2/2022 | 7/2/2022 | 0.25 | $98.75 |
| 115023 | Torchinsky, Jason (0023) | Correspondence re: maps and reporting. | 7/3/2022 | 7/3/2022 | 0.25 | $98.75 |
| 121807 | Torchinsky, Jason (0023) | Correspondence and call with Gary re: reporting. | 7/8/2022 | 7/8/2022 | 0.75 | $296.25 |
| 114379 | Daines, Ken (0069) | Phone call with GJ and JT re: strategy and analysis of DeSoto Parish data and implications for legal analysis, and discuss next steps; analyze same in preparation for drafting complaint. | 7/8/2022 | 7/8/2022 | 0.50 | $162.50 |
| 129168 | Torchinsky, Jason (0023) | Calls and correspondence re: reporting, maps and next steps. | 7/15/2022 | 7/15/2022 | 0.75 | $296.25 |
| 115473 | Daines, Ken (0069) | Phone call with JT re: analysis of DeSoto Parish data and implications for claims to bring in verified complaint; review and analyze same data. | 7/15/2022 | 7/15/2022 | 0.50 | $162.50 |
| 130767 | Ruiz, Anthony (0098) | Amend and Combine Maps to be sent to AG | 7/18/2022 | 7/18/2022 | 2.50 | $625.00 |
| 120797 | Daines, Ken (0069) | Confer with JT and PG re: drafting verified complaint and claims to bring; analyze caselaw re: equal population, racial gerrymandering, and intentional discrimination claims; analyze law governing three-judge panels. | 7/19/2022 | 7/19/2022 | 2.00 | $650.00 |
| 120875 | Gordon, Phil (0044) | Conferences with SN and KD. Analyze issues. Send correspondence. | 7/19/2022 | 7/19/2022 | 1.25 | $406.25 |
| 120902 | Lienhard, Jonathan (005: | Conference with JT re: next steps in case. | 7/19/2022 | 7/19/2022 | 0.25 | $98.75 |
| 129237 | Torchinsky, Jason (0023) | Correspondence re: drafting and motion. | 7/19/2022 | 7/19/2022 | 0.25 | $98.75 |
| 120982 | Daines, Ken (0069) | Confer with PG and legal support re: preparing template of verified complaint. | 7/20/2022 | 7/20/2022 | 0.25 | $81.25 |
| 120989 | Gordon, Phil (0044) | Conference with KD and SN. | 7/20/2022 | 7/20/2022 | 0.25 | $81.25 |
| 129325 | Torchinsky, Jason (0023) | Correspondence re: drafting complaint and PI. | 7/20/2022 | 7/20/2022 | 0.25 | $98.75 |
| 121218 | Daines, Ken (0069) | Analyze issues re: filing preliminary injunction motion with complaint, including timing of election cycle; review and analyze implications of upcoming election dates and qualification deadlines in DeSoto Parish re: same; confer with JT re: recommendation and next steps; review complaints bringing similar claims as illustration. | 7/21/2022 | 7/21/2022 | 1.50 | $487.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121274 | Lienhard, Jonathan (005: | Conference with KD re: next steps in litigation; review correspondence from JT and KD re: PI motion. | 7/21/2022 | 7/21/2022 | 0.50 | $197.50 |
| 130020 | Torchinsky, Jason (0023) | Call and correspondence re: possible negotiation with police jury. | 7/21/2022 | 7/21/2022 | 0.50 | $197.50 |
| 121657 | Daines, Ken (0069) | Draft and revise verified complaint; review and analyze 2020 Census data for DeSoto Parish and implications for claims; analyze applicable statutes re: Section 1983 claims, three-judge panels, jurisdiction, venue, and attorney's fees; analyze 14th and 15th Amendment caselaw re: one person one vote principle, racial gerrymandering, and intentional vote dilution based on race; incorporate same into draft complaint. | 7/25/2022 | 7/25/2022 | 4.30 | $1,397.50 |
| 121854 | Daines, Ken (0069) | Draft and revise verified complaint; phone calls with PG and JL re: inquiries about same; analyze Reynolds v. Sims and subsequent caselaw re: equal population principle for local districting and incorporate into complaint; analyze DeSoto Parish 2020 Census data and incorporate same into complaint. | 7/26/2022 | 7/26/2022 | 4.50 | $1,462.50 |
| 122028 | Lienhard, Jonathan (005: | Conference with KD re: complaint and PI motion. | 7/26/2022 | 7/26/2022 | 0.25 | $98.75 |
| 122121 | Daines, Ken (0069) | Phone call with PG re: inquiries on one person one vote calculations; draft and revise verified complaint; analyze caselaw re: vote dilution and intentional discrimination on basis of race and incorporate same standards into complaint; review and analyze 2020 census bureau data re: same. | 7/27/2022 | 7/27/2022 | 5.25 | $1,706.25 |
| 122197 | Norwood, Sharon (0082) | Preparation of draft motion for preliminary injunction. | 7/27/2022 | 7/27/2022 | 0.70 | $175.00 |
| 127323 | Gordon, Phil (0044) | Conference with KD. Analyze issues. Review correspondence. | 7/27/2022 | 7/27/2022 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 122219 | Daines, Ken (0069) | Finalize draft complaint; review public records and periodicals re: timeline and events surrounding DeSoto Parish's adoption of Reapportionment Plan C, and incorporate into complaint; analyze 2020 Census data and incorporate into complaint; confer with PG re: next steps. | 7/28/2022 | 7/28/2022 | 2.25 | $731.25 |
| 127344 | Gordon, Phil (0044) | Review correspondence. Review and edit draft complaint. | 7/28/2022 | 7/28/2022 | 0.50 | $162.50 |
| 127340 | Lienhard, Jonathan (005 | Conference with KD re: complaint and PI motion. | 7/28/2022 | 7/28/2022 | 0.25 | $98.75 |
| 130252 | Torchinsky, Jason (0023) | Correspondence with LA Secretary of State. | 7/28/2022 | 7/28/2022 | 0.25 | $98.75 |
| 127489 | Gordon, Phil (0044) | Review and edit complaint. | 7/29/2022 | 7/29/2022 | 0.50 | $162.50 |
| 127447 | Lienhard, Jonathan (005 | Conference with PG re: complaint. | 7/29/2022 | 7/29/2022 | 0.25 | $98.75 |
| 127903 | Gordon, Phil (0044) | Conference with KD. Draft and edit complaint. | 8/1/2022 | 8/1/2022 | 0.75 | $243.75 |
| 127902 | Daines, Ken (0069) | Phone call with PG re: revisions to complaint and inquiries re: same. | 8/1/2022 | 8/1/2022 | 0.25 | $81.25 |
| 128230 | Gordon, Phil (0044) | Conference with JT. | 8/2/2022 | 8/2/2022 | 0.25 | $81.25 |
| 128166 | Lienhard, Jonathan (005 | Conference with PG re: complaint and PI motion. | 8/2/2022 | 8/2/2022 | 0.25 | $98.75 |
| 131270 | Torchinsky, Jason (0023) | Conference with David; Email to Gary. | 8/2/2022 | 8/2/2022 | 0.25 | $98.75 |
| 133690 | Torchinsky, Jason (0023) | Initial review of Gary report. | 8/7/2022 | 8/7/2022 | 0.50 | $197.50 |
| 132813 | Daines, Ken (0069) | Review and analyze Professor Joiner expert report and correspondence re: same; confer with PG re: strategy. | 8/8/2022 | 8/8/2022 | 0.75 | $243.75 |
| 130677 | Gordon, Phil (0044) | Conference with JT. Review report. Review correspondence. | 8/8/2022 | 8/8/2022 | 0.50 | $162.50 |
| 133700 | Torchinsky, Jason (0023) | Conference with team re: Gary report. | 8/8/2022 | 8/8/2022 | 0.25 | $98.75 |
| 130785 | Gordon, Phil (0044) | Conference call with expert and JT. | 8/9/2022 | 8/9/2022 | 0.75 | $243.75 |
| 134387 | Torchinsky, Jason (0023) | Call with team re: reporting. | 8/9/2022 | 8/9/2022 | 0.75 | $296.25 |
| 132508 | Daines, Ken (0069) | Confer with PG and JL re: litigation strategy and next steps; review DM email re: prospective plaintiffs and confer with legal support re: same. | 8/18/2022 | 8/18/2022 | 0.50 | $162.50 |
| 134785 | Torchinsky, Jason (0023) | Correspondence re: plaintiffs and plans. | 8/18/2022 | 8/18/2022 | 0.25 | $98.75 |
| 133757 | Gordon, Phil (0044) | Review correspondence. | 8/19/2022 | 8/19/2022 | 0.25 | $81.25 |
| 134815 | Torchinsky, Jason (0023) | Correspondence re: plan drafts. | 8/19/2022 | 8/19/2022 | 0.25 | $98.75 |
| 132818 | Daines, Ken (0069) | Review DeSoto docs from Dave Means re: complaint; confer with legal support re: same. | 8/20/2022 | 8/20/2022 | 0.50 | $162.50 |
| 133000 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 8/20/2022 | 8/20/2022 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 134584 | Torchinsky, Jason (0023) | Conference with GJ re: maps. | 8/20/2022 | 8/20/2022 | 0.25 | $98.75 |
| 134870 | Torchinsky, Jason (0023) | Review map files; Correspondence. | 8/22/2022 | 8/22/2022 | 0.50 | $197.50 |
| 133050 | Gordon, Phil (0044) | Conference with JT. | 8/22/2022 | 8/22/2022 | 0.25 | $81.25 |
| 134297 | Gordon, Phil (0044) | Review and send correspondence re: plaintiffs. | 8/29/2022 | 8/29/2022 | 0.25 | $81.25 |
| 135134 | Torchinsky, Jason (0023) | Correspondence re: plaintiffs. | 8/29/2022 | 8/29/2022 | 0.25 | $98.75 |
| 134299 | Gordon, Phil (0044) | Review correspondence. | 8/30/2022 | 8/30/2022 | 0.25 | $81.25 |
| 135634 | Gordon, Phil (0044) | Conference with KD. Send and review correspondence. | 9/1/2022 | 9/1/2022 | 0.50 | $162.50 |
| 135461 | Daines, Ken (0069) | Review email from David Means re: potential additional plaintiff; confer with legal support re: running background of same. | 9/1/2022 | 9/1/2022 | 0.25 | $81.25 |
| 135960 | Torchinsky, Jason (0023) | Conference with David and Gary re: plaintiffs. | 9/1/2022 | 9/1/2022 | 0.25 | $98.75 |
| 135821 | Daines, Ken (0069) | Review background of proposed plaintiffs; confer with PG re: case strategy. | 9/2/2022 | 9/2/2022 | 0.50 | $162.50 |
| 136049 | Gordon, Phil (0044) | Conference with KD. | 9/2/2022 | 9/2/2022 | 0.25 | $81.25 |
| 137262 | Gordon, Phil (0044) | Review correspondence. | 9/10/2022 | 9/10/2022 | 0.25 | $81.25 |
| 140379 | Torchinsky, Jason (0023) | Initial review of report. | 9/10/2022 | 9/10/2022 | 0.25 | $98.75 |
| 140386 | Torchinsky, Jason (0023) | Review Joiner declaration; Correspondence. | 9/11/2022 | 9/11/2022 | 0.75 | $296.25 |
| 137274 | Gordon, Phil (0044) | Review correspondence. | 9/11/2022 | 9/11/2022 | 0.25 | $81.25 |
| 137275 | Gordon, Phil (0044) | Review correspondence. | 9/12/2022 | 9/12/2022 | 0.50 | $162.50 |
| 140414 | Torchinsky, Jason (0023) | Correspondence re: next steps with Gary; Review appendices. | 9/12/2022 | 9/12/2022 | 0.50 | $197.50 |
| 137443 | Gordon, Phil (0044) | Conference with KD. | 9/13/2022 | 9/13/2022 | 0.25 | $81.25 |
| 138037 | Gordon, Phil (0044) | Review correspondence. Conference with JT. Review draft report. Send correspondence re: same. | 9/16/2022 | 9/16/2022 | 0.75 | $243.75 |
| 138388 | Daines, Ken (0069) | Review and analyze Joiner declaration and appendices; phone call with JT, PG, and Prof. Joiner re: same. | 9/19/2022 | 9/19/2022 | 0.75 | $243.75 |
| 138412 | Gordon, Phil (0044) | Conference with expert. | 9/19/2022 | 9/19/2022 | 0.50 | $162.50 |
| 140740 | Torchinsky, Jason (0023) | Correspondence and call re: report edits. | 9/19/2022 | 9/19/2022 | 0.50 | $197.50 |
| 138652 | Daines, Ken (0069) | Confer with PG re: updating draft complaint; review emails from Professor Joiner re: same. | 9/20/2022 | 9/20/2022 | 0.25 | $81.25 |
| 139230 | Daines, Ken (0069) | Review JT email re: Professor Joiner report. | 9/23/2022 | 9/23/2022 | 0.25 | $81.25 |
| 139619 | Gordon, Phil (0044) | Review correspondence. | 9/23/2022 | 9/23/2022 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 139627 | Gordon, Phil (0044) | Review correspondence. | 9/25/2022 | 9/25/2022 | 0.50 | $162.50 |
| 139629 | Gordon, Phil (0044) | Review correspondence. Review report. Analyze issues. Send correspondence to JT. Conference with KD. Send correspondence to expert. | 9/26/2022 | 9/26/2022 | 1.50 | $487.50 |
| 139694 | Daines, Ken (0069) | Review emails from Professor Joiner and JT re: revised report and edits to same; confer with PG re: revising complaint and updating case caption; review and revise same. | 9/26/2022 | 9/26/2022 | 0.75 | $243.75 |
| 141049 | Torchinsky, Jason (0023) | Correspondence and edits re: declaration and next steps. | 9/26/2022 | 9/26/2022 | 0.75 | $296.25 |
| 139720 | Lienhard, Jonathan (005: | Conference with PG re: expert. | 9/26/2022 | 9/26/2022 | 0.25 | $98.75 |
| 139883 | Daines, Ken (0069) | Review edits to Prof. Joiner report; phone call with PG and Prof. Joiner re: same. | 9/27/2022 | 9/27/2022 | 1.50 | $487.50 |
| 139920 | Gordon, Phil (0044) | Conference with KD. Conference with expert. Analyze issues. Send correspondence to JT. | 9/27/2022 | 9/27/2022 | 1.50 | $487.50 |
| 140151 | Daines, Ken (0069) | Draft and revise updated complaint and incorporate findings from Professor Joiner's report into same; confer with PG and JL re: same; analyze and incorporate caselaw re: intentional vote dilution. | 9/28/2022 | 9/28/2022 | 1.25 | $406.25 |
| 141475 | Torchinsky, Jason (0023) | Initial review of revised report. | 9/28/2022 | 9/28/2022 | 0.25 | $98.75 |
| 140297 | Daines, Ken (0069) | Draft and finalize updated complaint and incorporate data from Professor Joiner's report into same; confer with PG re: same; analyze and incorporate caselaw re: one-person-one-vote, racial gerrymandering, and intentional vote dilution; review and incorporate information re: plaintiffs in the suit; draft email to PG re: outstanding issues to address. | 9/29/2022 | 9/29/2022 | 7.00 | $2,275.00 |
| 140397 | Gordon, Phil (0044) | Analyze issues. Conference with KD. Review correspondence. | 9/29/2022 | 9/29/2022 | 0.75 | $243.75 |
| 140505 | Lienhard, Jonathan (005: | Conference with PG re: expert and complaint, | 9/29/2022 | 9/29/2022 | 0.25 | $98.75 |
| 141240 | Gordon, Phil (0044) | Review and edit draft complaint. Analyze issues. Send correspondence. | 9/30/2022 | 9/30/2022 | 1.75 | $568.75 |
| 141182 | Lienhard, Jonathan (005: | Conferences with PG re: complaint; review complaint. | 9/30/2022 | 9/30/2022 | 0.50 | $197.50 |
| 141483 | Torchinsky, Jason (0023) | Correspondence re: revised complaint. | 9/30/2022 | 9/30/2022 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 143739 | Torchinsky, Jason (0023) | Review and edit complaint; Review revised expert report; Correspondence with team. | 10/1/2022 | 10/1/2022 | 0.75 | $296.25 |
| 141515 | Daines, Ken (0069) | Review and analyze JT edits to draft complaint. | 10/1/2022 | 10/1/2022 | 0.25 | $81.25 |
| 141508 | Lienhard, Jonathan (005 | Review correspondence from JT re: complaint. | 10/1/2022 | 10/1/2022 | 0.25 | $98.75 |
| 141630 | Gordon, Phil (0044) | Review edits and comments. Correspondence with JT. Conference with JL. Send correspondence to expert. | 10/3/2022 | 10/3/2022 | 0.75 | $243.75 |
| 141719 | Daines, Ken (0069) | Review and analyze JT edits to draft complaint and PG emails re: same; confer with Professor Joiner re: follow up phone call on expert report. | 10/3/2022 | 10/3/2022 | 0.50 | $162.50 |
| 143767 | Torchinsky, Jason (0023) | Correspondence re: edits to briefing and reports. | 10/3/2022 | 10/3/2022 | 0.50 | $197.50 |
| 141791 | Daines, Ken (0069) | Review and analyze Professor Joiner expert report and appendices in preparation for phone call; confer with PG about inquiries re: same; lead phone call with Professor Joiner re: outstanding inquiries and issues with expert report and appendices; confer with PG and JT re: additional edits to make to complaint; revise complaint and incorporate same edits; analyze Fourteenth Amendment caselaw and incorporate same into draft. | 10/4/2022 | 10/4/2022 | 4.00 | $1,300.00 |
| 141929 | Gordon, Phil (0044) | Conference with KD. Meeting with expert. Send multiple correspondence. Conference with JL. | 10/4/2022 | 10/4/2022 | 1.25 | $406.25 |
| 141862 | Lienhard, Jonathan (005 | Conference with PG re: expert report; review correspondence from PG and JT re: complaint. | 10/4/2022 | 10/4/2022 | 0.50 | $197.50 |
| 143846 | Torchinsky, Jason (0023) | Correspondence re: edits to draft. | 10/4/2022 | 10/4/2022 | 0.25 | $98.75 |
| 142412 | Daines, Ken (0069) | Confer and strategize with PG re: updated complaint and Prof. Joiner's expert report. | 10/6/2022 | 10/6/2022 | 0.25 | $81.25 |
| 142598 | Daines, Ken (0069) | Review and analyze updated Prof. Joiner expert report and appendices; review JT and PG emails re: same. | 10/7/2022 | 10/7/2022 | 0.25 | $81.25 |
| 142930 | Gordon, Phil (0044) | Review and send correspondence. | 10/7/2022 | 10/7/2022 | 0.25 | $81.25 |
| 159285 | Torchinsky, Jason (0023) | Correspondence re: expert report and final drafting. | 10/7/2022 | 10/7/2022 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 143115 | Daines, Ken (0069) | Draft and revise updated complaint and incorporate PG and JT edits to same; confer with PG and JL re: inquiries about same; analyze racial gerrymandering and intentional discrimination caselaw and incorporate same into complaint; review and incorporate Professor Joiner report findings into same draft. | 10/11/2022 | 10/11/2022 | 2.50 | $812.50 |
| 143333 | Gordon, Phil (0044) | Conference with KD. Analyze issues re: revised complaint. | 10/11/2022 | 10/11/2022 | 0.50 | $162.50 |
| 159446 | Torchinsky, Jason (0023) | Correspondence re: plaintiffs. | 10/11/2022 | 10/11/2022 | 0.25 | $98.75 |
| 143655 | Norwood, Sharon (0082) | draft transmittal letter. | 10/12/2022 | 10/12/2022 | 0.47 | $117.50 |
| 143604 | Gordon, Phil (0044) | Analyze issues. Send correspondence. Review complaint edits. | 10/12/2022 | 10/12/2022 | 0.50 | $162.50 |
| 143613 | Daines, Ken (0069) | Confer with legal support re: identifying DeSoto Parish attorney for correspondence. | 10/12/2022 | 10/12/2022 | 0.25 | $81.25 |
| 143952 | Daines, Ken (0069) | Draft and revise letter to opposing counsel for DeSoto Parish; analyze applicable caselaw and incorporate same into draft letter; confer with PG re: inquiries about same; review and revise draft complaint; review list of plaintiffs for completeness and information to include in complaint; analyze one-person-one-vote caselaw and incorporate same into complaint. | 10/13/2022 | 10/13/2022 | 2.25 | $731.25 |
| 143953 | Gordon, Phil (0044) | Conference with KD. | 10/13/2022 | 10/13/2022 | 0.25 | $81.25 |
| 144072 | Gordon, Phil (0044) | Review and edit letter. Review and edit draft complaint. Review correspondence. | 10/14/2022 | 10/14/2022 | 1.50 | $487.50 |
| 144061 | Daines, Ken (0069) | Confer with PG re: edits to complaint and draft letter to opposing counsel; review and incorporate same and analyze one-person-one-vote caselaw cited for applicability to state legislative cases; draft email to JT re: outstanding inquiries for finalizing letter and draft complaint. | 10/14/2022 | 10/14/2022 | 1.25 | $406.25 |
| 144091 | Lienhard, Jonathan (005 | Review demand letter. | 10/14/2022 | 10/14/2022 | 0.25 | $98.75 |
| 159389 | Torchinsky, Jason (0023) | Review final package; Correspondence. | 10/15/2022 | 10/15/2022 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 144301 | Daines, Ken (0069) | Review and analyze JT email re: thoughts on draft complaint and letter to opposing counsel and next steps. | 10/15/2022 | 10/15/2022 | 0.25 | $81.25 |
| 144403 | Gordon, Phil (0044) | Send correspondence to client. Correspondence re: possible pro hac vice admission. | 10/17/2022 | 10/17/2022 | 0.50 | $162.50 |
| 144686 | Daines, Ken (0069) | Review and incorporate edits from David Means and PG; draft and revise complaint and confer with PG re: additional edits; phone call with Dr. Joiner re: revised declaration and appendices; review PG email to E. Johnson. | 10/18/2022 | 10/18/2022 | 1.25 | $406.25 |
| 144675 | Gordon, Phil (0044) | Conference with client. Edit documents. Send correspondence. Review correspondence. Conference with local counsel. Send correspondence to local counsel. | 10/18/2022 | 10/18/2022 | 1.25 | $406.25 |
| 159812 | Torchinsky, Jason (0023) | Correspondence re: complaint and next steps. | 10/18/2022 | 10/18/2022 | 0.50 | $197.50 |
| 144845 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation. | 10/18/2022 | 10/18/2022 | 0.25 | $98.75 |
| 145134 | Gordon, Phil (0044) | Conferences with KD. Review revised report. Analyze issues. | 10/19/2022 | 10/19/2022 | 1.00 | $325.00 |
| 145101 | Daines, Ken (0069) | Review Dr. Joiner's updated expert report and appendices; confer with PG re: same; phone call with Dr. Joiner re: same. | 10/19/2022 | 10/19/2022 | 0.75 | $243.75 |
| 145497 | Daines, Ken (0069) | Review Dr. Joiner's updated declaration and appendices; phone call with Dr. Joiner re: same; confer with JT and PG re: same and next steps. | 10/20/2022 | 10/20/2022 | 0.75 | $243.75 |
| 145609 | Gordon, Phil (0044) | Conferences with KD. Review correspondence. | 10/20/2022 | 10/20/2022 | 0.50 | $162.50 |
| 159888 | Torchinsky, Jason (0023) | Correspondence re: next steps. | 10/20/2022 | 10/20/2022 | 0.50 | $197.50 |
| 145617 | Gordon, Phil (0044) | Conference with JT. Send correspondence to local counsel. | 10/21/2022 | 10/21/2022 | 0.50 | $162.50 |
| 159907 | Torchinsky, Jason (0023) | Correspondence with local counsel. | 10/21/2022 | 10/21/2022 | 0.25 | $98.75 |
| 158791 | Daines, Ken (0069) | Review PG email re: status of local counsel review of draft complaint and appendices. | 10/25/2022 | 10/25/2022 | 0.25 | $81.25 |
| 159051 | Gordon, Phil (0044) | Conference with local counsel. | 10/25/2022 | 10/25/2022 | 0.25 | $81.25 |
| 160250 | Torchinsky, Jason (0023) | Correspondence re: letter to parish attorney. | 10/25/2022 | 10/25/2022 | 0.25 | $98.75 |
| 160346 | Torchinsky, Jason (0023) | Conference with DH; Correspondence. | 10/26/2022 | 10/26/2022 | 0.50 | $197.50 |
| 159050 | Gordon, Phil (0044) | Conference with client. | 10/26/2022 | 10/26/2022 | 0.25 | $81.25 |
| 159468 | Lienhard, Jonathan (005: | Conference with PG re: demand letter. | 10/27/2022 | 10/27/2022 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 163454 | Daines, Ken (0069) | Confer with local counsel re: status of complaint and next steps; review and revise letter to DeSoto Parish and complaint and draft revisions to same in preparation for delivery to DeSoto Parish counsel; confer with PG re: same revisions; phone call with local counsel re: same. | 11/17/2022 | 11/17/2022 | 1.00 | $325.00 |
| 169015 | Gordon, Phil (0044) | Conference with JT. Contact local counsel. Conferences with KD. | 11/17/2022 | 11/17/2022 | 1.00 | $325.00 |
| 163442 | Lienhard, Jonathan (005: | Conference with KD re: case status. | 11/17/2022 | 11/17/2022 | 0.25 | $98.75 |
| 163574 | Daines, Ken (0069) | Confer with PG and local counsel re: finalizing letter and complaint in preparation for delivery to DeSoto Parish counsel; coordinate with legal support re: preparing and mailing copies of same. | 11/18/2022 | 11/18/2022 | 1.25 | $406.25 |
| 169034 | Gordon, Phil (0044) | Review multiple correspondence. Conference with KD. Conference with JT. | 11/18/2022 | 11/18/2022 | 0.75 | $243.75 |
| 169807 | Torchinsky, Jason (0023) | Correspondence re: delivery of letter and demand. | 11/18/2022 | 11/18/2022 | 0.25 | $98.75 |
| 169203 | Gordon, Phil (0044) | Send and review multiple correspondence. Conference with JT. Conference with KA. Conference with KD. | 11/21/2022 | 11/21/2022 | 1.25 | $406.25 |
| 169162 | Daines, Ken (0069) | Attempt to contact local counsel re: delivery of demand letter to DeSoto Parish; confer with PG and legal support re: same. | 11/21/2022 | 11/21/2022 | 0.50 | $162.50 |
| 169490 | Daines, Ken (0069) | Update earlier version of letter to DeSoto Parish; confer with PG and local counsel re: same; coordinate with legal support re: mailing certified mail copy of same letter. | 11/22/2022 | 11/22/2022 | 0.50 | $162.50 |
| 169510 | Gordon, Phil (0044) | Review correspondence. | 11/22/2022 | 11/22/2022 | 0.25 | $81.25 |
| 170540 | Torchinsky, Jason (0023) | Correspondence re: delivery of complaint and demand. | 11/22/2022 | 11/22/2022 | 0.25 | $98.75 |
| 169897 | Gordon, Phil (0044) | Review multiple correspondence. Analyze issues. Send multiple correspondence. Conference with JL. Conference with local counsel. Conferences with KD. Draft language. | 11/28/2022 | 11/28/2022 | 1.75 | $568.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 169901 | Daines, Ken (0069) | Confer with PG re: local counsel inquiry about how to respond to the press; review draft statement and confer with PG re: strategy for same. | 11/28/2022 | 11/28/2022 | 0.75 | $243.75 |
| 169923 | Lienhard, Jonathan (005 | Conference with PG re: demand letter. | 11/28/2022 | 11/28/2022 | 0.25 | $98.75 |
| 170464 | Torchinsky, Jason (0023) | Correspondence re: demand letter. | 11/28/2022 | 11/28/2022 | 0.25 | $98.75 |
| 169984 | Daines, Ken (0069) | Review PG email re: press reporting on DeSoto Parish demand letter; review same reporting and confer with PG and JT re: discrepancy in same. | 11/29/2022 | 11/29/2022 | 0.50 | $162.50 |
| 170197 | Lienhard, Jonathan (005 | Conference with PG re: demand letter. | 11/29/2022 | 11/29/2022 | 0.25 | $98.75 |
| 170489 | Torchinsky, Jason (0023) | Correspondence re: news story. | 11/29/2022 | 11/29/2022 | 0.25 | $98.75 |
| 170509 | Gordon, Phil (0044) | Review correspondence. Review article. Conference with local counsel. Conference with KD. Conferences with JT. Send correspondence. | 11/30/2022 | 11/30/2022 | 1.25 | $406.25 |
| 170417 | Daines, Ken (0069) | Review press reporting on Police Jury meeting and agreeing to revisit redistricting plan; confer with PG and JT re: same and updates from local counsel about meeting with Parish attorney. | 11/30/2022 | 11/30/2022 | 0.75 | $243.75 |
| 170706 | Torchinsky, Jason (0023) | Call and correspondence. | 11/30/2022 | 11/30/2022 | 0.50 | $197.50 |
| 170621 | Lienhard, Jonathan (005 | Conference with PG re: demand letter. | 11/30/2022 | 11/30/2022 | 0.25 | $98.75 |
| 177171 | Torchinsky, Jason (0023) | Correspondence re: maps. | 12/9/2022 | 12/9/2022 | 0.25 | $98.75 |
| 177205 | Torchinsky, Jason (0023) | Correspondence re: maps. | 12/12/2022 | 12/12/2022 | 0.25 | $98.75 |
| 172754 | Daines, Ken (0069) | Confer with PG re: Parish rescinding redistricting plan and next steps; review media reporting re: same; draft email to local counsel re: same. | 12/15/2022 | 12/15/2022 | 0.50 | $162.50 |
| 172817 | Gordon, Phil (0044) | Conference with Ken. Review correspondence. | 12/15/2022 | 12/15/2022 | 0.50 | $162.50 |
| 172991 | Gordon, Phil (0044) | Review multiple correspondence. | 12/16/2022 | 12/16/2022 | 0.50 | $162.50 |
| 172943 | Daines, Ken (0069) | Confer with PG and JT re: local counsel inquiry about status of Parish consideration of new redistricting plan; analyze JT email re: same. | 12/16/2022 | 12/16/2022 | 0.25 | $81.25 |
| 173097 | Daines, Ken (0069) | Confer with PG re: status of police jury consideration of redistricting plan; email local counsel re: same. | 12/19/2022 | 12/19/2022 | 0.25 | $81.25 |
| 177559 | Torchinsky, Jason (0023) | Correspondence re: maps. | 12/20/2022 | 12/20/2022 | 0.50 | $197.50 |
| 173242 | Daines, Ken (0069) | Confer with PG re: case status, strategy from JT's email, and next steps. | 12/20/2022 | 12/20/2022 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 176779 | Daines, Ken (0069) | Review media reporting re: status of DeSoto Parish police jury deliberations over new maps; draft email to JT and PG analyzing same. | 12/22/2022 | 12/22/2022 | 0.25 | $81.25 |
| 176888 | Gordon, Phil (0044) | Review correspondence. | 12/22/2022 | 12/22/2022 | 0.25 | $81.25 |
| 180937 | Torchinsky, Jason (0023) | Correspondence re: Plan H. | 1/14/2023 | 1/14/2023 | 0.25 | $98.75 |
| 185750 | Torchinsky, Jason (0023) | Correspondence re: map options. | 1/20/2023 | 1/20/2023 | 0.25 | $98.75 |
| 185777 | Torchinsky, Jason (0023) | Correspondence re: map options. | 1/21/2023 | 1/21/2023 | 0.25 | $98.75 |
| 180676 | Daines, Ken (0069) | Review and analyze DeSoto Parish proposed alternative Plan H population deviations and whether map complies with requirements of federal law; confer with JT re: drafting letter recommending alternative Plaintiffs' remedial plan. | 1/23/2023 | 1/23/2023 | 0.75 | $243.75 |
| 180730 | Gordon, Phil (0044) | Review correspondence. Analyze issues. | 1/23/2023 | 1/23/2023 | 0.50 | $162.50 |
| 186134 | Torchinsky, Jason (0023) | Correspondence re: new map and letter to council. | 1/23/2023 | 1/23/2023 | 0.25 | $98.75 |
| 180759 | Daines, Ken (0069) | Phone call with PG and local counsel re: analysis of Police Jury's consideration of new proposed map and next steps; review and analyze Professor Joiner's draft alternative remedial map and data reflected in same; phone call with Professor Joiner and PG re: same and next steps for preparing alternative map; draft letter recommending alternative remedial plan. | 1/24/2023 | 1/24/2023 | 2.25 | $731.25 |
| 180765 | Gordon, Phil (0044) | Conferences with KD. Review maps. Analyze issues. Send correspondence to expert. Conference with expert. Conference with JT. Review correspondence. | 1/24/2023 | 1/24/2023 | 1.75 | $568.75 |
| 186209 | Torchinsky, Jason (0023) | Correspondence and calls re: maps and changes. | 1/24/2023 | 1/24/2023 | 0.50 | $197.50 |
| 180913 | Lienhard, Jonathan (005: | Conference with PG re: expert report. | 1/24/2023 | 1/24/2023 | 0.25 | $98.75 |
| 181023 | Daines, Ken (0069) | Discuss strategy with PG re: emails from Professor Joiner and next steps on preparing alternate map for submission to DeSoto Parish; review and analyze JT emails re: strategy for same; phone calls with PG and Professor Joiner re: same. | 1/25/2023 | 1/25/2023 | 1.00 | $325.00 |
| 181212 | Gordon, Phil (0044) | Conferences with KD. Analyze issues. Conference with JT. | 1/25/2023 | 1/25/2023 | 0.75 | $243.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 181126 | Lienhard, Jonathan (005: | Conference with PG re: expert. | 1/25/2023 | 1/25/2023 | 0.25 | $98.75 |
| 186231 | Torchinsky, Jason (0023) | Correspondence re: maps. | 1/25/2023 | 1/25/2023 | 0.25 | $98.75 |
| 185934 | Daines, Ken (0069) | Review and analyze Professor Joiner analysis of alternate map and population deviations; review JT and PG responsive analysis re: same. | 1/27/2023 | 1/27/2023 | 0.25 | $81.25 |
| 185931 | Gordon, Phil (0044) | Review correspondence. Analyze issues. Send correspondence. | 1/27/2023 | 1/27/2023 | 0.25 | $81.25 |
| 186493 | Torchinsky, Jason (0023) | Correspondence re: maps. | 1/27/2023 | 1/27/2023 | 0.25 | $98.75 |
| 186131 | Daines, Ken (0069) | Review Professor Joiner's email, draft alternative maps, data, and analysis; confer with JT and PG re: strategy and analysis of same in preparation for drafting letter to DeSoto Parish; draft email to Professor Joiner with inquiries re: same; review email coverage of Parish Police Jury deliberations and upcoming schedule and confer with JT re: same. | 1/30/2023 | 1/30/2023 | 1.00 | $325.00 |
| 186247 | Gordon, Phil (0044) | Review multiple correspondence. Analyze issues. Conference with KD. | 1/30/2023 | 1/30/2023 | 0.75 | $243.75 |
| 186549 | Torchinsky, Jason (0023) | Correspondence re: maps. | 1/30/2023 | 1/30/2023 | 0.25 | $98.75 |
| 186428 | Daines, Ken (0069) | Confer with PG re: strategy and analysis of Professor Joiner's draft alternative map, and next steps for preparing letter to DeSoto Parish. | 1/31/2023 | 1/31/2023 | 0.25 | $81.25 |
| 186531 | Gordon, Phil (0044) | Conference with KD re: letter. Analyze issues. | 1/31/2023 | 1/31/2023 | 0.25 | $81.25 |
| 186923 | Daines, Ken (0069) | Phone call with JT re: writing letter to DeSoto Parish re: new plan under consideration; confer with Dr. Joiner re: same and review his analysis; draft and revise letter to DeSoto Parish re: constitutional infirmities of Plan H (revised) under consideration by Police Jury and submitting proposed plan for their consideration; incorporate Dr. Joiner's analysis into same; confer with local counsel re: delivering letter to Parish. | 2/1/2023 | 2/1/2023 | 3.25 | $1,056.25 |
| 186932 | Gordon, Phil (0044) | Conferences with KD. Review correspondence. | 2/1/2023 | 2/1/2023 | 0.75 | $243.75 |
| 187987 | Torchinsky, Jason (0023) | Correspondence re: maps and letter to police jury. | 2/1/2023 | 2/1/2023 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 187132 | Daines, Ken (0069) | Prepare exhibits of proposed redistricting plan for delivery to DeSoto Parish; confer with SN, Dr. Joiner, and local counsel re: same; draft and revise letter re: constitutional infirmities of Plan H (revised) and incorporate PG edits to same; email JT with same; work with SN to finalize edits to exhibits; draft email to local counsel and DM re: finalized letter. | 2/2/2023 | 2/2/2023 | 2.00 | $650.00 |
| 187245 | Norwood, Sharon (0082) | Review DeSoto Parish Police agenda and minutes for update on redistricting. | 2/2/2023 | 2/2/2023 | 0.48 | $120.00 |
| 187662 | Gordon, Phil (0044) | Conferences with KD re: proposed map. | 2/2/2023 | 2/2/2023 | 0.50 | $162.50 |
| 188019 | Torchinsky, Jason (0023) | Correspondence re: letter to police jury. | 2/2/2023 | 2/2/2023 | 0.25 | $98.75 |
| 187371 | Daines, Ken (0069) | Confer with PG and local counsel re: submitting letter to parish attorney and as a public comment; review DeSoto Parish online resources re: same; coordinate with local counsel's office re: electronic and hand delivery of letter and exhibits to Parish. | 2/3/2023 | 2/3/2023 | 1.00 | $325.00 |
| 187664 | Gordon, Phil (0044) | Review multiple correspondence re: map submission. Conference with KD re: same. | 2/3/2023 | 2/3/2023 | 0.75 | $243.75 |
| 187826 | Norwood, Sharon (0082) | Review DeSoto Police Jury agendas related to upcoming map changes. | 2/3/2023 | 2/3/2023 | 0.15 | $37.50 |
| 188189 | Torchinsky, Jason (0023) | Correspondence re: letter to PJ. | 2/3/2023 | 2/3/2023 | 0.25 | $98.75 |
| 187618 | Daines, Ken (0069) | Confer with JT re: inquiries about Professor Joiner alternative plan shapefiles and versions for Desoto Parish consideration; review and analyze same maps; phone call with JT re: update on police jury plans and strategy for next steps; email inquiries to JT re: implications of police jury's failure to adopt new map; draft and revise letter to DeSoto Parish threatening malapportionment suit; email PG with inquiries re: same. | 2/6/2023 | 2/6/2023 | 3.00 | $975.00 |
| 187674 | Gordon, Phil (0044) | Review multiple correspondence. | 2/6/2023 | 2/6/2023 | 0.50 | $162.50 |
| 188689 | Torchinsky, Jason (0023) | Correspondence re: letter and maps. | 2/6/2023 | 2/6/2023 | 0.50 | $197.50 |
| 187824 | Norwood, Sharon (0082) | Check DeSoto Police Jury website for updated agendas and minutes. | 2/6/2023 | 2/6/2023 | 0.15 | $37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 187809 | Daines, Ken (0069) | Draft and revise letter to DeSoto Parish re: implications of failure to adopt a map; confer with PG and JT re: ripeness issues for malapportionment suit; analyze Fifth Circuit and persuasive caselaw re: same; draft and revise memorandum analyzing ripeness in malapportionment cases and providing recommendation; phone call with local counsel re: request from Police Jury Administrator for high resolution maps of proposed plan; confer with Dr. Joiner, JT, and SN re: preparing shapefiles to submit at request of Police Jury; draft and revise letter transmitting same files; coordinate with SN re: mailing hard copies of same maps. | 2/7/2023 | 2/7/2023 | 6.75 | $2,193.75 |
| 187804 | Gordon, Phil (0044) | Conference with KD. Review and edit letter. Analyze issues. Send multiple correspondence to JT. | 2/7/2023 | 2/7/2023 | 2.25 | $731.25 |
| 187889 | Lienhard, Jonathan (0051 | Conference with KD re: demand letter; conference with PG re: demand letter. | 2/7/2023 | 2/7/2023 | 0.50 | $197.50 |
| 188731 | Torchinsky, Jason (0023) | Correspondence re: letter to city council; correspondence re: deadlines and timing. | 2/7/2023 | 2/7/2023 | 0.50 | $197.50 |
| 187825 | Norwood, Sharon (0082) | Check DeSoto Police Jury website for updated agendas and minutes. | 2/7/2023 | 2/7/2023 | 0.15 | $37.50 |
| 187934 | Daines, Ken (0069) | Draft and revise memorandum analyzing caselaw re: ripeness in malapportionment cases and draft email to PG and JT re: same; draft email to PG and SN with instructions on transmitting shapefiles to DeSoto Parish; update draft demand letter to DeSoto. | 2/8/2023 | 2/8/2023 | 1.25 | $406.25 |
| 187952 | Gordon, Phil (0044) | Review correspondence re: ripeness. Analyze issues. Review and edit letter to police jury. | 2/8/2023 | 2/8/2023 | 1.25 | $406.25 |
| 190964 | Norwood, Sharon (0082) | Obtain proposed plan maps from public website; work wih K.Daines on letter to DeSoto Parish re proposed maps. | 2/8/2023 | 2/8/2023 | 1.00 | $250.00 |
| 189312 | Torchinsky, Jason (0023) | Correspondence re: complaint filings. | 2/8/2023 | 2/8/2023 | 0.25 | $98.75 |
| 189313 | Torchinsky, Jason (0023) | Correspondence re: documents. | 2/8/2023 | 2/8/2023 | 0.25 | $98.75 |
| 191521 | Norwood, Sharon (0082) | Check online repository for agendas and minutes. | 2/10/2023 | 2/10/2023 | 0.15 | $37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 188633 | Daines, Ken (0069) | Confer with JT and PG re: upcoming phone call with DeSoto DA about upcoming Police Jury meeting for voting on proposed redistricting plan; phone call with local counsel re: same meeting. | 2/13/2023 | 2/13/2023 | 0.50 | $162.50 |
| 188757 | Gordon, Phil (0044) | Review multiple correspondence. Conference with KD. | 2/13/2023 | 2/13/2023 | 0.50 | $162.50 |
| 188814 | Norwood, Sharon (0082) | Review newly posted agendas and minutes. | 2/13/2023 | 2/13/2023 | 0.20 | $50.00 |
| 190344 | Norwood, Sharon (0082) | Check parish agendas and meetings. | 2/13/2023 | 2/13/2023 | 0.15 | $37.50 |
| 190049 | Torchinsky, Jason (0023) | Correspondence re: call with parish attorney. | 2/13/2023 | 2/13/2023 | 0.25 | $98.75 |
| 190345 | Norwood, Sharon (0082) | Review Parish meetings and agendas. | 2/14/2023 | 2/14/2023 | 0.18 | $45.00 |
| 189468 | Gordon, Phil (0044) | Conference with KD. Conference with JT, KD, and parish counsel. Review correspondence. | 2/17/2023 | 2/17/2023 | 1.25 | $406.25 |
| 189461 | Daines, Ken (0069) | Analyze correspondence with Parish and Dr. Joiner's analysis in preparation for call with DeSoto DA; phone call with C. Adams, JT, and PG re: status of Police Jury consideration of redistricting plans; confer with PG re: same and strategy. | 2/17/2023 | 2/17/2023 | 1.00 | $325.00 |
| 191160 | Torchinsky, Jason (0023) | Call with Charlie Adams; Correspondence; Preparation for call. | 2/17/2023 | 2/17/2023 | 0.75 | $296.25 |
| 189565 | Daines, Ken (0069) | Phone call with Dr. Joiner re: potential zoom testimony at Police Jury regular meeting; confer with JT and PG re: strategy about same; analyze caselaw re: inquiries on waiver of attorney client privilege and work product. | 2/20/2023 | 2/20/2023 | 1.25 | $406.25 |
| 189759 | Gordon, Phil (0044) | Review correspondence. Conference with KD. Analyze issues. Send and review multiple correspondence. | 2/20/2023 | 2/20/2023 | 1.00 | $325.00 |
| 189653 | Lienhard, Jonathan (005: | Review correspondence from JT and PG re: expert; correspond with PG re: expert. | 2/20/2023 | 2/20/2023 | 0.50 | $197.50 |
| 190346 | Norwood, Sharon (0082) | Review Parish meetings and agendas. | 2/20/2023 | 2/20/2023 | 0.15 | $37.50 |
| 191169 | Torchinsky, Jason (0023) | Call re: Joiner presentation. | 2/20/2023 | 2/20/2023 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 189783 | Daines, Ken (0069) | Confer with PG re: Dr. Joiner's presentation to DeSoto Parish Police Jury meeting and strategic implications for litigation; phone calls with Dr. Joiner and PG preparing for same; review Dr. Joiner's analysis of incumbent pairing under proposed plan; confer with SN re: arranging for zoom presentation to Police Jury; coordinate with D. Means and Parish Administrator re: arranging for zoom presentation at meeting and time limits for same; draft email to C. Adams re: same; confer with local counsel re: updates and live attendance at same; view live stream Police Jury meeting proceedings and analyze implications of same. | 2/21/2023 | 2/21/2023 | 5.50 | $1,787.50 |
| 190342 | Norwood, Sharon (0082) | Work with G. Joiner and K. Daines - DeSoto Parish Police Jury Meeting. | 2/21/2023 | 2/21/2023 | 2.28 | $570.00 |
| 189760 | Gordon, Phil (0044) | Review correspondence. Conference with KD and JL. Analyze issues. Send correspondence. Conference with expert. | 2/21/2023 | 2/21/2023 | 2.25 | $731.25 |
| 189945 | Lienhard, Jonathan (005 | Conferences with PG re: CJ testimony; review correspondence from PG re: CJ testimony. | 2/21/2023 | 2/21/2023 | 0.75 | $296.25 |
| 191192 | Torchinsky, Jason (0023) | Correspondence re: Joiner testimony. | 2/21/2023 | 2/21/2023 | 0.25 | $98.75 |
| 190373 | Daines, Ken (0069) | Confer with PG, JT and JL re: analysis of DeSoto Parish Police Jury meeting and next steps; coordinate obtaining quotes from court reporters for transcribing same meeting. | 2/22/2023 | 2/22/2023 | 0.75 | $243.75 |
| 190370 | Gordon, Phil (0044) | Conference with KD. Conference with expert. | 2/22/2023 | 2/22/2023 | 0.50 | $162.50 |
| 190416 | Lienhard, Jonathan (005 | Conference with PG re: next steps. | 2/22/2023 | 2/22/2023 | 0.25 | $98.75 |
| 191209 | Torchinsky, Jason (0023) | Correspondence re: transcript of hearing. | 2/22/2023 | 2/22/2023 | 0.25 | $98.75 |
| 190766 | Gordon, Phil (0044) | Conference with SN. Send and review correspondence. | 2/23/2023 | 2/23/2023 | 0.50 | $162.50 |
| 190727 | Lienhard, Jonathan (005 | Conference with SS re: working group. | 2/23/2023 | 2/23/2023 | 0.25 | $98.75 |
| 191247 | Torchinsky, Jason (0023) | Correspondence re: hearings. | 2/23/2023 | 2/23/2023 | 0.25 | $98.75 |
| 190769 | Gordon, Phil (0044) | Conferences with KD and SN. Analyze issues. Correspondence with JT. Review and edit response. Conferences with JL. | 2/24/2023 | 2/24/2023 | 1.75 | $568.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190941 | Norwood, Sharon (0082) | Calls with the Parish regarding demographer's workshop; pull Parish meetings related to redistricting. | 2/24/2023 | 2/24/2023 | 1.12 | $280.00 |
| 190753 | Daines, Ken (0069) | Confer with PG re: DeSoto Parish Police Jury committee redistricting workshop and Dr. Joiner presentation to same, and strategy; confer with Dr. Joiner re: scheduling same with Police Jury; confer with SN re: coordinating same presentation with DeSoto Parish. | 2/24/2023 | 2/24/2023 | 1.00 | $325.00 |
| 191139 | Daines, Ken (0069) | Phone calls with Dr. Joiner and DeSoto Parish re: scheduling Dr. Joiner presentation to Police Jury committee workshop; confer with SN, PG, and JL re: coordinating same and inquiries re: strategy; confer with SN re: inquiries on arranging court reporter transcription of same and of previous meeting. | 2/27/2023 | 2/27/2023 | 1.50 | $487.50 |
| 191034 | Gordon, Phil (0044) | Review meeting minutes re: possible complaint. Conferences with KD. | 2/27/2023 | 2/27/2023 | 0.75 | $243.75 |
| 191147 | Lienhard, Jonathan (0051 | Conference with KD re: Police Jury presentation. | 2/27/2023 | 2/27/2023 | 0.25 | $98.75 |
| 200130 | Norwood, Sharon (0082) | Review agendas for updated workshop scheduling; call with Transperfect regarding transcribing additional meeting minutes. | 3/1/2023 | 3/1/2023 | 0.90 | $225.00 |
| 191966 | Daines, Ken (0069) | Review court reporter's transcription of February 21, 2023 DeSoto Parish Police Jury regular meeting; confer with SN re: same. | 3/1/2023 | 3/1/2023 | 0.25 | $81.25 |
| 200126 | Norwood, Sharon (0082) | Calls and emails with J. Zeigler (Desoto Parish) regarding scheduling the demographers workshop. | 3/2/2023 | 3/2/2023 | 1.78 | $445.00 |
| 192457 | Gordon, Phil (0044) | Conference with KD re: preparing expert. | 3/2/2023 | 3/2/2023 | 0.25 | $81.25 |
| 192336 | Lienhard, Jonathan (0051 | Conference with PG re: Parish meeting. | 3/2/2023 | 3/2/2023 | 0.25 | $98.75 |
| 200140 | Norwood, Sharon (0082) | Review police jury meeting minutes for all meetings related redistricting; call to J. Zeigler (Desoto Parish) - request additional audio files for various police jury meetings. | 3/3/2023 | 3/3/2023 | 1.60 | $400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 192439 | Daines, Ken (0069) | Review media reporting re: the upcoming Police Jury workshop with the three demographers; confer with SN re: phone calls with DeSoto Parish scheduler; confer with PG, JT, and Dr. Joiner re: preparing for presentation to DeSoto Parish Police Jury work shop; draft email to JT and PG re: information learned from DeSoto Parish secretary and re: strategy. | 3/3/2023 | 3/3/2023 | 1.25 | $406.25 |
| 192456 | Gordon, Phil (0044) | Review correspondence. Send correspondence. | 3/3/2023 | 3/3/2023 | 0.75 | $243.75 |
| 192879 | Torchinsky, Jason (0023) | Correspondence re: local heading. | 3/3/2023 | 3/3/2023 | 0.25 | $98.75 |
| 192720 | Daines, Ken (0069) | Confer with SN, PG, and Dr. Joiner re: coordinating and rescheduling Dr. Joiner's presentation to DeSoto Parish Police Jury work shop; phone call with Dr. Joiner re: preparation for same; review media reporting and analyze same. | 3/6/2023 | 3/6/2023 | 1.00 | $325.00 |
| 192719 | Gordon, Phil (0044) | Review correspondence re: cancelled meeting. Send correspondence. | 3/6/2023 | 3/6/2023 | 0.50 | $162.50 |
| 200858 | Norwood, Sharon (0082) | Check Desoto Parish Police Jury agendas for update on workshop. | 3/6/2023 | 3/6/2023 | 0.15 | $37.50 |
| 200230 | Torchinsky, Jason (0023) | Correspondence re: meeting. | 3/6/2023 | 3/6/2023 | 0.25 | $98.75 |
| 200863 | Norwood, Sharon (0082) | Work with Transperfect (transcription company) to identify participants in Police Jury Meeting. | 3/7/2023 | 3/7/2023 | 2.10 | $525.00 |
| 198759 | Daines, Ken (0069) | Confer with PG and SN re: inquiries on preparing transcripts of Parish Police Jury meetings. | 3/7/2023 | 3/7/2023 | 0.50 | $162.50 |
| 198985 | Gordon, Phil (0044) | Conference with KD. | 3/7/2023 | 3/7/2023 | 0.25 | $81.25 |
| 199546 | Daines, Ken (0069) | Review email from DeSoto Parish re: cancelation of workshop; analyze Purcell caselaw and confer with JT and PG re: implications of same and inquiries re: next steps; phone call with Dr. Joiner informing him of Parish updates. | 3/10/2023 | 3/10/2023 | 0.75 | $243.75 |
| 200669 | Torchinsky, Jason (0023) | Correspondence re: workshop. | 3/10/2023 | 3/10/2023 | 0.25 | $98.75 |
| 200125 | Norwood, Sharon (0082) | Review website for updated agendas related to mapping workshop. | 3/13/2023 | 3/13/2023 | 0.15 | $37.50 |
| 200124 | Norwood, Sharon (0082) | Review website for updated agendas related to mapping workshop. | 3/15/2023 | 3/15/2023 | 0.15 | $37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200307 | Norwood, Sharon (0082) | Check police parish website for updated workshop scheduling. | 3/16/2023 | 3/16/2023 | 0.15 | $37.50 |
| 200508 | Daines, Ken (0069) | Review and analyze DeSoto Parish corrected agenda for March 20 Police Jury Special Meeting; confer with JT and PG re: inquiries about same strategy session and analysis of Louisiana law on closed meetings. | 3/17/2023 | 3/17/2023 | 0.40 | $130.00 |
| 208153 | Torchinsky, Jason (0023) | Correspondence re: meeting schedule. | 3/17/2023 | 3/17/2023 | 0.25 | $98.75 |
| 200854 | Norwood, Sharon (0082) | Check police commissioners web site for additional information regarding demographers workshop. | 3/20/2023 | 3/20/2023 | 0.30 | $75.00 |
| 201018 | Lienhard, Jonathan (005: | Conference with PG re: case status. | 3/21/2023 | 3/21/2023 | 0.25 | $98.75 |
| 209784 | Daines, Ken (0069) | Confer with PG re: status of Police Jury deliberations over redistricting plan and litigation strategy; analyze relevant caselaw and prior lawsuits re: failure to adopt redistricting maps. | 4/3/2023 | 4/3/2023 | 0.50 | $162.50 |
| 210345 | Hulse, Amber (0113) | Research regarding language and caselaw. | 4/6/2023 | 4/6/2023 | 1.75 | $437.50 |
| 210348 | Daines, Ken (0069) | Confer with AH re: analysis of caselaw and complaints challenging legislative impasse or failure to adopt maps; email PG with analysis of same and Police Jury updated meeting and workshop agendas for adopting Plan H Revised. | 4/6/2023 | 4/6/2023 | 0.75 | $243.75 |
| 210642 | Norwood, Sharon (0082) | File maintenance. | 4/6/2023 | 4/6/2023 | 0.15 | $37.50 |
| 212036 | Torchinsky, Jason (0023) | Correspondence re: Parish meeting. | 4/6/2023 | 4/6/2023 | 0.25 | $98.75 |
| 210536 | Daines, Ken (0069) | Email JT re: upcoming DeSoto Parish workshop scheduled for Monday and strategy for same; confer with SN re: inquiries about same; analyze Parish workshop agendas; phone call with Dr. Joiner re: same. | 4/7/2023 | 4/7/2023 | 0.25 | $81.25 |
| 212096 | Torchinsky, Jason (0023) | Correspondence re: meeting. | 4/7/2023 | 4/7/2023 | 0.25 | $98.75 |
| 210738 | Daines, Ken (0069) | Phone calls with DM and PG re: workshop and Police Jury regular meeting and strategy re: same. | 4/10/2023 | 4/10/2023 | 0.50 | $162.50 |
| 210931 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 4/10/2023 | 4/10/2023 | 0.50 | $162.50 |
| 210799 | Norwood, Sharon (0082) | Check for participants in the redistricting workshop. | 4/10/2023 | 4/10/2023 | 0.15 | $37.50 |
| 212119 | Torchinsky, Jason (0023) | Correspondence re: Plan HH revised. | 4/10/2023 | 4/10/2023 | 0.25 | $98.75 |
| 210930 | Gordon, Phil (0044) | Review correspondence. | 4/11/2023 | 4/11/2023 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 210846 | Daines, Ken (0069) | Review and analyze JT email re: enacted Plan H revised and discuss strategy for same. | 4/11/2023 | 4/11/2023 | 0.25 | $81.25 |
| 212166 | Torchinsky, Jason (0023) | Correspondence re: maps. | 4/11/2023 | 4/11/2023 | 0.25 | $98.75 |
| 211006 | Daines, Ken (0069) | Review and analyze JT and PG emails re: expert to use for updated complaint against DeSoto Parish in response to Plan H Revised; confer with PG re: same. | 4/12/2023 | 4/12/2023 | 0.25 | $81.25 |
| 211110 | Lienhard, Jonathan (005: | Review correspondence from PG re: lawsuit and expert. | 4/12/2023 | 4/12/2023 | 0.25 | $98.75 |
| 212222 | Torchinsky, Jason (0023) | Correspondence re: maps and next steps. | 4/12/2023 | 4/12/2023 | 0.25 | $98.75 |
| 211922 | Gordon, Phil (0044) | Review correspondence. Analyze issues. Send correspondence. | 4/13/2023 | 4/13/2023 | 0.50 | $162.50 |
| 211445 | Daines, Ken (0069) | Review and analyze PG and JT emails re: litigation strategy, expert report considerations, and updating complaint against DeSoto Parish. | 4/13/2023 | 4/13/2023 | 0.25 | $81.25 |
| 212266 | Torchinsky, Jason (0023) | Correspondence re: maps and next steps. | 4/13/2023 | 4/13/2023 | 0.25 | $98.75 |
| 211516 | Daines, Ken (0069) | Phone call with JT and PG re: litigation strategy and expert testimony for new complaint and briefing; phone call with Dr. Joiner re: updating his expert report and needed data for same; phone call with David Means re: same; draft email to David Means with items required by Dr. Joiner for expert report. | 4/14/2023 | 4/14/2023 | 1.50 | $487.50 |
| 211917 | Gordon, Phil (0044) | Analyze issues. Conference call re: next steps. Review correspondence. | 4/14/2023 | 4/14/2023 | 1.00 | $325.00 |
| 211728 | Lienhard, Jonathan (005: | Review correspondence from PG re: expert. | 4/14/2023 | 4/14/2023 | 0.25 | $98.75 |
| 212352 | Torchinsky, Jason (0023) | Call and correspondence re: next steps. | 4/14/2023 | 4/14/2023 | 0.25 | $98.75 |
| 211758 | Daines, Ken (0069) | Review Dr. Joiner inquiries re: most recently enacted ordinance adopting revised Plan H Revised; draft email to Dr. Joiner re: same; draft email to PG re: media coverage of Parish meeting, inquiries and next steps in revising complaint and re: status of expert report. | 4/15/2023 | 4/15/2023 | 1.00 | $325.00 |
| 212007 | Norwood, Sharon (0082) | File maintenance. | 4/17/2023 | 4/17/2023 | 0.25 | $62.50 |
| 212199 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 4/18/2023 | 4/18/2023 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 212144 | Daines, Ken (0069) | Email Dr. Joiner with Plan H Revised district shapefiles, precinct data, component list by census block, and pdf maps of individual election districts for preparing revised expert reports. | 4/18/2023 | 4/18/2023 | 0.25 | $81.25 |
| 218217 | Torchinsky, Jason (0023) | Correspondence re: next steps. | 4/18/2023 | 4/18/2023 | 0.25 | $98.75 |
| 217847 | Daines, Ken (0069) | Confer with PG re: preparing complaint and preliminary injunction motion to challenge Police Jury's most recently adopted redistricting plan; review previous draft complaint and email PG re: same. | 4/24/2023 | 4/24/2023 | 0.50 | $162.50 |
| 218104 | Gordon, Phil (0044) | Review multiple correspondence. | 4/24/2023 | 4/24/2023 | 0.50 | $162.50 |
| 217865 | Acres, Kim (0052) | Update calendar with deadline for filing complaint. | 4/24/2023 | 4/24/2023 | 0.10 | $25.00 |
| 219230 | Torchinsky, Jason (0023) | Correspondence re: local counsel and filings. | 4/24/2023 | 4/24/2023 | 0.25 | $98.75 |
| 218046 | Daines, Ken (0069) | Phone call with new local counsel, JT, and PG re: status of case and preparing complaint and preliminary injunction motion; confer with PG re: strategy for same; review and analyze 14th amendment caselaw and confer with SS re: same and strategy for preparing PI motion; confer with SN re: status of preparation of Police Jury meeting transcripts. | 4/25/2023 | 4/25/2023 | 1.50 | $487.50 |
| 218152 | Gordon, Phil (0044) | Conference call with local counsel. Conferences with KD. Analyze issues. | 4/25/2023 | 4/25/2023 | 1.00 | $325.00 |
| 218192 | Norwood, Sharon (0082) | File maintenance. | 4/25/2023 | 4/25/2023 | 0.60 | $150.00 |
| 219283 | Torchinsky, Jason (0023) | Call with new counsel; Correspondence. | 4/25/2023 | 4/25/2023 | 0.50 | $197.50 |
| 218059 | Lienhard, Jonathan (005: | Conference with PG re: lawsuit and PI motion. | 4/25/2023 | 4/25/2023 | 0.25 | $98.75 |
| 218648 | Norwood, Sharon (0082) | Work with K. Daines on motion for preliminary injunction. | 4/26/2023 | 4/26/2023 | 1.80 | $450.00 |
| 218225 | Daines, Ken (0069) | Analyze lead precedents for racial gerrymandering and intentional vote dilution and confer with local counsel re: same; confer with Dr. Joiner re: status of revised expert report; confer with PG and SS re: briefing strategy and next steps in preparing preliminary injunction motion. | 4/26/2023 | 4/26/2023 | 1.25 | $406.25 |
| 218364 | Gordon, Phil (0044) | Review correspondence. Conference with KD. Send correspondence. | 4/26/2023 | 4/26/2023 | 0.75 | $243.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 219406 | Torchinsky, Jason (0023) | Correspondence re: local counsel. | 4/27/2023 | 4/27/2023 | 0.25 | $98.75 |
| 218903 | Lienhard, Jonathan (005 | Correspond with PG re: lawsuit; conference with PG re: lawsuit and PI motion. | 4/28/2023 | 4/28/2023 | 0.50 | $197.50 |
| 219462 | Torchinsky, Jason (0023) | Correspondence re: local counsel. | 4/28/2023 | 4/28/2023 | 0.25 | $98.75 |
| 219056 | Norwood, Sharon (0082) | Work with K. Daines on documents supportive to motion for preliminary injunction. | 4/29/2023 | 4/29/2023 | 1.20 | $300.00 |
| 230011 | Daines, Ken (0069) | Meet with PG re: strategy and timeline for drafting updated complaint and preliminary injunction motion brief. | 5/1/2023 | 5/1/2023 | 0.15 | $48.75 |
| 219160 | Lienhard, Jonathan (005 | Conference with PG re: complaint and PI Motion. | 5/1/2023 | 5/1/2023 | 0.25 | $98.75 |
| 219853 | Daines, Ken (0069) | Confer with PG re: update on efforts to discuss expert report status with Dr. Joiner; phone call with Dr. Joiner re: report status and confer with PG re: next steps; analyze map of Plan H (Revised) in preparation for updating complaint. | 5/2/2023 | 5/2/2023 | 0.75 | $243.75 |
| 219874 | Gordon, Phil (0044) | Review correspondence. | 5/2/2023 | 5/2/2023 | 0.25 | $81.25 |
| 220376 | Lienhard, Jonathan (005 | Conference with KD re: expert report. | 5/4/2023 | 5/4/2023 | 0.25 | $98.75 |
| 220378 | Daines, Ken (0069) | Confer with Dr. Joiner re: status of expert report and anticipated schedule; confer with JT, JL, and PG re: update on same, litigation strategy, and preparing updated complaint and motion for preliminary injunction. | 5/5/2023 | 5/5/2023 | 0.50 | $162.50 |
| 220389 | Gordon, Phil (0044) | Conference with KD. | 5/5/2023 | 5/5/2023 | 0.25 | $81.25 |
| 220474 | Daines, Ken (0069) | Review and analyze draft complaint and media reporting on DeSoto Police Jury meetings, meeting minutes and agendas, and internal notes re: same; begin drafting and updating complaint to reflect same updates; analyze claims and injuries of individual plaintiffs. | 5/6/2023 | 5/6/2023 | 2.25 | $731.25 |
| 223647 | Torchinsky, Jason (0023) | Initial review of Joiner report. | 5/7/2023 | 5/7/2023 | 0.50 | $197.50 |
| 220586 | Gordon, Phil (0044) | Review correspondence. | 5/7/2023 | 5/7/2023 | 0.25 | $81.25 |
| 220585 | Gordon, Phil (0044) | Review correspondence. Conference with KD. Review draft expert report. Conference with JT. | 5/8/2023 | 5/8/2023 | 1.50 | $487.50 |
| 220539 | Lienhard, Jonathan (005 | Conferences with PG re: next steps and expert report; conference with KD r: PI brief. | 5/8/2023 | 5/8/2023 | 1.00 | $395.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 220610 | Daines, Ken (0069) | Review Dr. Joiner's expert report in preparation for drafting revised complaint; confer with PG re: strategy for claims to bring in same. | 5/8/2023 | 5/8/2023 | 0.50 | $162.50 |
| 223724 | Torchinsky, Jason (0023) | Correspondence re: Joiner report. | 5/9/2023 | 5/9/2023 | 0.75 | $296.25 |
| 220812 | Daines, Ken (0069) | Review and analyze Dr. Joiner expert report and JT comments re: same; confer with PG re: litigation strategy, claims to bring, and next steps. | 5/9/2023 | 5/9/2023 | 0.50 | $162.50 |
| 220900 | Daines, Ken (0069) | Review and analyze Dr. Joiner declaration and draft email to JT and PG with suggested edits and inquiries re: same; confer with PG re: preparation for phone call with Dr. Joiner re: same; draft and revise complaint and update fact section with quotes and information from public and media sources after Plan C was rescinded through adoption of Plan H (Revised); confer with PG and SN re: inquiries about same and meeting transcripts. | 5/10/2023 | 5/10/2023 | 4.00 | $1,300.00 |
| 224475 | Torchinsky, Jason (0023) | Correspondence re: expert reporting. | 5/10/2023 | 5/10/2023 | 0.50 | $197.50 |
| 223580 | Daines, Ken (0069) | Draft and revise complaint and update fact section with additional details from parish meetings and media reporting on same; confer with PG re: strategy and caselaw to research and cite in preliminary injunction brief and necessary analysis from Dr. Joiner report; analyze caselaw requirements for standing of plaintiffs; email DM re: confirming which Police Jury district each plaintiff resides in; confer with SN re: obtaining video links and additional transcripts of police jury meetings; review transcripts for public record evidence of predominant racial intent. | 5/11/2023 | 5/11/2023 | 5.00 | $1,625.00 |
| 229166 | Norwood, Sharon (0082) | IPad set up - trial | 5/11/2023 | 5/11/2023 | 2.00 | $500.00 |
| 223671 | Gordon, Phil (0044) | Conferences with KD. Analyze issues. Conference with JT. | 5/11/2023 | 5/11/2023 | 0.75 | $243.75 |
| 223609 | Lienhard, Jonathan (005: | Strategize with PG re: complaint; conference with KD re: complaint. | 5/11/2023 | 5/11/2023 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 223785 | Daines, Ken (0069) | Draft and finalize complaint and confer with PG re: review of same; confer with PG re: additional analysis needed from Dr. Joiner's draft expert report; confer with ZH re: caselaw research needed for preliminary injunction brief; analyze Fifth Circuit caselaw re: racial gerrymandering and meeting burden through indirect or direct evidence of same; confer with PG re: inquiries about same; incorporate PG edits and circulate complaint for JT review; incorporate JT edits to same and email draft complaint to DM. | 5/12/2023 | 5/12/2023 | 7.50 | $2,437.50 |
| 224180 | Henson, Zack (0114) | Caselaw research; reading and responding to emails. | 5/12/2023 | 5/12/2023 | 4.00 | $1,300.00 |
| 224270 | Gordon, Phil (0044) | Review correspondence. Review report and prepare for meeting. Conference with expert. Conference with JT. Review and edit draft complaint. Conference with KD. | 5/12/2023 | 5/12/2023 | 2.50 | $812.50 |
| 229049 | Torchinsky, Jason (0023) | Calls and correspondence re: expert report and complaint. | 5/12/2023 | 5/12/2023 | 1.25 | $493.75 |
| 229172 | Norwood, Sharon (0082) | Calls with Transperfect regarding form of affidavit/certification. | 5/12/2023 | 5/12/2023 | 0.82 | $205.00 |
| 223824 | Lienhard, Jonathan (005: | Conference with PG re: complaint and expert report. | 5/12/2023 | 5/12/2023 | 0.25 | $98.75 |
| 223919 | Daines, Ken (0069) | Draft and revise complaint and PI brief and incorporate record citations to same; analyze Supreme Court and Fifth Circuit caselaw re: racial gerrymandering, direct and indirect evidence, and strict scrutiny in redistricting context; incorporate same into brief. | 5/13/2023 | 5/13/2023 | 4.25 | $1,381.25 |
| 224272 | Gordon, Phil (0044) | Review and send correspondence. | 5/13/2023 | 5/13/2023 | 0.25 | $81.25 |
| 229416 | Torchinsky, Jason (0023) | Correspondence re: expert report. | 5/13/2023 | 5/13/2023 | 0.25 | $98.75 |
| 223920 | Daines, Ken (0069) | Review and finalize draft complaint for local counsel review; compare draft complaint with PI brief and incorporate public record citations. | 5/14/2023 | 5/14/2023 | 1.00 | $325.00 |
| 224274 | Gordon, Phil (0044) | Review and send correspondence. | 5/14/2023 | 5/14/2023 | 0.50 | $162.50 |
| 229424 | Torchinsky, Jason (0023) | Correspondence re: expert reporting. | 5/14/2023 | 5/14/2023 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 223942 | Daines, Ken (0069) | Confer with PG re: additional edits to complaint and inquiries about Dr. Joiner expert report and additional needed analysis; finalize complaint and email same to local counsel; phone calls with local counsel re: draft complaint and report; phone call and email with JT re: current status of preliminary injunction motion; draft and revise likelihood of success on merits portions and irreparable harm section of PI brief; incorporate local counsel edits to complaint; confer with JT and PG re: local counsel research re: excluding Police Jury and individual jurors as defendants separate from the Parish; update complaint and PI accordingly. | 5/15/2023 | 5/15/2023 | 8.25 | $2,681.25 |
| 224162 | Norwood, Sharon (0082) | Review transcripts for supporting statements to the complaint. | 5/15/2023 | 5/15/2023 | 4.30 | $1,075.00 |
| 224289 | Gordon, Phil (0044) | Review multiple correspondence. Conference with KD. Conference with expert. Send correspondence to ZH. | 5/15/2023 | 5/15/2023 | 2.00 | $650.00 |
| 229891 | Torchinsky, Jason (0023) | Correspondence and calls re: complaint and PI preparation. | 5/15/2023 | 5/15/2023 | 1.25 | $493.75 |
| 224084 | Lienhard, Jonathan (005: | Conference with PG re: complaint and PI motion; correspond with PG re: expert report. | 5/15/2023 | 5/15/2023 | 0.50 | $197.50 |
| 224153 | Daines, Ken (0069) | Draft and revise law and facts sections of preliminary injunction brief and confer with JT re: status of same; analyze caselaw on irreparable harm in redistricting and balance of equities and incorporate same; confer with SN re: updated transcripts of DeSoto Police Jury public meetings; review same transcripts and incorporate same quotes into complaint and PI brief; incorporate Dr. Joiner's updated report and local counsel edits to complaint and confer with JT and PG re: outstanding inquiries; confer with ZH re: obtaining census data for PI brief; confer with PG re: inquiries on exhibit; confer with AP re: cite check of PI brief. | 5/16/2023 | 5/16/2023 | 13.50 | $4,387.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224393 | Norwood, Sharon (0082) | Continue review of police jury meeting for evidencing support the complaint. | 5/16/2023 | 5/16/2023 | 5.20 | $1,300.00 |
| 224329 | Gordon, Phil (0044) | Send and review multiple correspondence. Review local counsel comments. Review expert report. Analyze issues. Conference with expert. Conference with KD. | 5/16/2023 | 5/16/2023 | 3.25 | $1,056.25 |
| 224187 | Henson, Zack (0114) | Review expert report and suggest appropriate grammatical changes; send emails. | 5/16/2023 | 5/16/2023 | 1.50 | $487.50 |
| 230147 | Torchinsky, Jason (0023) | Correspondence and edits re: complaint and PI. | 5/16/2023 | 5/16/2023 | 1.25 | $493.75 |
| 224260 | Lienhard, Jonathan (005: | Conference with PG re: complaint; correspond with KD re: PI motion; review PI motion. | 5/16/2023 | 5/16/2023 | 0.75 | $296.25 |
| 224396 | Daines, Ken (0069) | Revise and finalize preliminary injunction brief and incorporate 5th Circuit caselaw to same; confer with CA and AP re: review of complaint and PI brief; incorporate same edits to briefs; confer with JT and PG re: inquiries for finalizing complaint and clients' review of PI brief; confer with DM re: review of complaint and PI brief and obtaining consent from plaintiffs; review PG draft email to plaintiffs; confer with PG re: additional edits to PI briefs and exhibits; confer with SN and Dr. Joiner re: inquiries on expert report and appendices; email plaintiffs re: consent to representation and to participation in litigation; revise civil cover sheet; discuss litigation strategy with local counsel; revise complaint to add both Parish and Police Jury as defendants. | 5/17/2023 | 5/17/2023 | 8.25 | $2,681.25 |
| 224533 | Pardue, Andrew (0068) | Correspondence with KD and SN. Review and citecheck memorandum in support of PI; email suggested edits to KD. | 5/17/2023 | 5/17/2023 | 4.50 | $1,462.50 |
| 224423 | Gordon, Phil (0044) | Review multiple correspondence. Conferences with KD. Conferences with JL. Conferences with JT. Analyze issues. | 5/17/2023 | 5/17/2023 | 4.25 | $1,381.25 |
| 224700 | Norwood, Sharon (0082) | Review transcripts for supporting complaint exhibits. | 5/17/2023 | 5/17/2023 | 3.80 | $950.00 |
| 224439 | Lienhard, Jonathan (005: | Review correspondence from PG re: complaint; conferences with PG re: PI brief and lawsuit. | 5/17/2023 | 5/17/2023 | 1.75 | $691.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224467 | Acker, Caleb (0108) | Review complaint for cites and typos; send to KD. | 5/17/2023 | 5/17/2023 | 1.50 | $487.50 |
| 230169 | Torchinsky, Jason (0023) | Calls and correspondence re: complaint filing. | 5/17/2023 | 5/17/2023 | 0.75 | $296.25 |
| 224593 | Daines, Ken (0069) | Phone calls to individual plaintiffs with DM and local counsel to obtain consent to representation in litigation and filing complaint; draft emails to plaintiffs re: same and update JT and PG re: status; analyze Louisiana ethical obligations re: communication of representation scope and fees and confer with PG and local counsel re: same; review and edit complaint and PI brief in preparation for filing; incorporate JT and PG edits to motion and proposed order; confer with local counsel re: filing and service of complaint and re: edits to PI motion and proposed order. | 5/18/2023 | 5/18/2023 | 8.00 | $2,600.00 |
| 224697 | Norwood, Sharon (0082) | Continue review of transcripts. | 5/18/2023 | 5/18/2023 | 3.50 | $875.00 |
| 224604 | Gordon, Phil (0044) | Conferences with KD. Analyze issues. Review drafts. Review multiple correspondence. Conference with JT. Conference with PG re: complaint; conference with KD | 5/18/2023 | 5/18/2023 | 3.50 | $1,137.50 |
| 224680 | Lienhard, Jonathan (005 | re: plaintiffs. | 5/18/2023 | 5/18/2023 | 0.50 | $197.50 |
| 230321 | Torchinsky, Jason (0023) | Correspondence re: finalizing and filing. | 5/18/2023 | 5/18/2023 | 0.50 | $197.50 |
| 224712 | Daines, Ken (0069) | Draft and revise preliminary injunction brief and incorporate local counsel edits to same; confer with KA and PG re: preparing pro hac vice applications; phone call with local counsel re: strategy for finalizing PI brief; coordinate with SN and local counsel re: finalizing exhibits; review motion for leave to file overlength brief and revise same; phone calls with PG and local counsel re: finalizing PI brief for filing and service; draft email to plaintiffs updating on status of litigation and confer with PG and local counsel re: same; phone calls with Dr. Joiner re: clarification on identification and police jury district locations of plaintiffs; confer with JT and PG re: need for additional plaintiffs and amending expert report exhibit, complaint, and PI brief. | 5/19/2023 | 5/19/2023 | 6.50 | $2,112.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 229164 | Norwood, Sharon (0082) | Work on exhibits to the preliminary injunction. Conferences with KD. Analyze issues. Review draft. | 5/19/2023 | 5/19/2023 | 3.00 | $750.00 |
| 224760 | Gordon, Phil (0044) | Review docket entry. Send and review correspondence. | 5/19/2023 | 5/19/2023 | 1.75 | $568.75 |
| 224726 | Acres, Kim (0052) | Work on finalizing Pro Hac Vice motions. | 5/19/2023 | 5/19/2023 | 1.25 | $312.50 |
| 224770 | Lienhard, Jonathan (005: | Conference with PG re: lawsuit; conferences with PG re: PI motion. | 5/19/2023 | 5/19/2023 | 0.75 | $296.25 |
| 230401 | Torchinsky, Jason (0023) | Correspondence and calls re: filings. | 5/19/2023 | 5/19/2023 | 0.50 | $197.50 |
| 224789 | Daines, Ken (0069) | Confer with PG re: strategy for finding new plaintiffs for District 4-D; email Dr. Joiner re: district boundaries for prior plaintiff under Plan H Revised; analyze Dr. Joiner email re: error on distribution of VTD 6 in expert report and confer with JT and PG re: same; email Dr. Joiner re: revising expert report accordingly. | 5/20/2023 | 5/20/2023 | 0.50 | $162.50 |
| 230475 | Gordon, Phil (0044) | Review correspondence. | 5/20/2023 | 5/20/2023 | 0.50 | $162.50 |
| 230409 | Torchinsky, Jason (0023) | Correspondence re: amending filings. | 5/20/2023 | 5/20/2023 | 0.25 | $98.75 |
| 224837 | Daines, Ken (0069) | Confer with DM and Dr. Joiner re: residential location of two new plaintiffs for amended complaint and re: discrepancy with voter registration cards received by other plaintiffs; draft email to JT and PG analyzing same issues; review written consent emails from new plaintiffs and analyze necessary updates to App F of report; review and analyze Dr. Joiner's edits to expert report about discrepancy in VTD 6. | 5/21/2023 | 5/21/2023 | 1.00 | $325.00 |
| 230473 | Gordon, Phil (0044) | Review correspondence. Analyze issues. | 5/21/2023 | 5/21/2023 | 0.75 | $243.75 |
| 230413 | Torchinsky, Jason (0023) | Correspondence re: amending filings and plaintiffs. | 5/21/2023 | 5/21/2023 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224849 | Daines, Ken (0069) | Confer with PG, JT, and local counsel re: drafting amended complaint and PI brief and reviewing expert report; review information re: additional plaintiffs; review and analyze expert report; phone calls with Dr. Joiner re: amending same report and appendices; review and analyze Dr. Joiner's revisions and data and have additional phone calls re: same with Dr. Joiner, JT, and PG; draft and revise amended complaint; phone call with DM re: status of case and amended complaint; confer with SN re: preparing exhibits to same. | 5/22/2023 | 5/22/2023 | 9.50 | $3,087.50 |
| 229159 | Norwood, Sharon (0082) | Finalize exhibits. | 5/22/2023 | 5/22/2023 | 2.40 | $600.00 |
| 230471 | Gordon, Phil (0044) | Review and send multiple correspondence. Conference with KD. Analyze issues. | 5/22/2023 | 5/22/2023 | 1.50 | $487.50 |
| 228996 | Lienhard, Jonathan (005: | Conference with PG re: PI motion and amended complaint. | 5/22/2023 | 5/22/2023 | 0.25 | $98.75 |
| 230499 | Torchinsky, Jason (0023) | Correspondence re: filings. | 5/22/2023 | 5/22/2023 | 0.25 | $98.75 |
| 229136 | Daines, Ken (0069) | Confer with PG and JT re: drafting amended complaint and PI brief and reviewing expert report; review and analyze data in expert report; phone calls with Dr. Joiner re: amending same report and appendices; confer with DM re: inquiries about plaintiffs' voter registration cards; review and analyze Dr. Joiner's revisions and data; phone calls re: same with PG; draft and revise amended complaint and PI brief and incorporate updates from amended expert report; review media coverage of litigation and confer with local counsel and JT re: same; discuss litigation strategy and timing service of summons with PG and local counsel. | 5/23/2023 | 5/23/2023 | 6.25 | $2,031.25 |
| 230482 | Gordon, Phil (0044) | Review multiple correspondence. Conference with KD. Analyze issues. | 5/23/2023 | 5/23/2023 | 1.25 | $406.25 |
| 229143 | Lienhard, Jonathan (005: | Conference with KD re: amended complaint. | 5/23/2023 | 5/23/2023 | 0.25 | $98.75 |
| 230696 | Torchinsky, Jason (0023) | Correspondence re: filings. | 5/23/2023 | 5/23/2023 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 229371 | Daines, Ken (0069) | Review and incorporate PG edits to Amended Complaint and PI brief; analyze caselaw re: Gingles evidentiary burden, post hoc rationalizations, and recent racial gerrymandering case from S.D. Fla. and incorporate same; confer with JL re: PI brief and incorporate JL edits to same; confer with PG re: inquiries about finalizing same; phone calls with Dr. Joiner re: finalizing amended expert report and appendices; confer with PG and local counsel re: litigation strategy and service of summons. | 5/24/2023 | 5/24/2023 | 4.50 | $1,462.50 |
| 229685 | Norwood, Sharon (0082) | Secure copies of the Police Jury Meetings. | 5/24/2023 | 5/24/2023 | 3.00 | $750.00 |
| 229499 | Gordon, Phil (0044) | Review and send correspondence. Review and edit drafts. Multiple conferences with KD. | 5/24/2023 | 5/24/2023 | 2.50 | $812.50 |
| 229316 | Lienhard, Jonathan (005: | Conferences with PG re: amended complaint; review correspondence from JT re: amedned complaint. | 5/24/2023 | 5/24/2023 | 0.50 | $197.50 |
| 230813 | Torchinsky, Jason (0023) | Correspondence re: amendment; Correspondence. | 5/24/2023 | 5/24/2023 | 0.50 | $197.50 |
| 229601 | Daines, Ken (0069) | Confer with PG and JT re: finalizing amended complaint and PI brief; incorporate JL and PG edits to same; confer with local counsel re: next steps in preparing amended briefing for filing and service; incorporate local counsel edits to briefs; review and revise motion, proposed order, and page limit extension; phone calls with local counsel discussing same; review exhibits and confer with SN and local counsel re: finalizing same for filing; review as-filed amended pleadings. | 5/25/2023 | 5/25/2023 | 4.00 | $1,300.00 |
| 229695 | Lienhard, Jonathan (005: | Review and revise amended PI brief; conference with PG re: amended PI brief. | 5/25/2023 | 5/25/2023 | 0.75 | $296.25 |
| 230845 | Torchinsky, Jason (0023) | Correspondence re: filings; Preparation for trial. | 5/25/2023 | 5/25/2023 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 229831 | Daines, Ken (0069) | Confer with JT re: emailing case status update to plaintiffs; phone call with local counsel re: next steps in litigation and strategy for same; confer with PG re: same analysis; review and revise draft pro hac vice motions; confer with KA re: finalizing same; confer with local counsel re: preparing same motions for filing; phone call with DM re: obtaining lingering plaintiff email addresses; draft email updating plaintiffs on status of litigation. | 5/26/2023 | 5/26/2023 | 2.00 | $650.00 |
| 229953 | Gordon, Phil (0044) | Review and send correspondence. Conference with KD. | 5/26/2023 | 5/26/2023 | 0.50 | $162.50 |
| 230021 | Norwood, Sharon (0082) | File maintenance. | 5/26/2023 | 5/26/2023 | 0.15 | $37.50 |
| 229849 | Acres, Kim (0052) | Work on pro hac vice applications. | 5/26/2023 | 5/26/2023 | 0.25 | $62.50 |
| 229996 | Lienhard, Jonathan (005: | Conference with PG re: filing amended PI motion. | 5/26/2023 | 5/26/2023 | 0.25 | $98.75 |
| 230880 | Torchinsky, Jason (0023) | Correspondence re: pro hac and other filings. | 5/26/2023 | 5/26/2023 | 0.25 | $98.75 |
| 230867 | Torchinsky, Jason (0023) | Correspondence re: pro hac filings. | 5/27/2023 | 5/27/2023 | 0.25 | $98.75 |
| 230514 | Gordon, Phil (0044) | Review correspondence. | 5/28/2023 | 5/28/2023 | 0.25 | $81.25 |
| 230859 | Torchinsky, Jason (0023) | Correspondence re: pro hac filings. | 5/28/2023 | 5/28/2023 | 0.25 | $98.75 |
| 230858 | Norwood, Sharon (0082) | File maintenance. | 5/30/2023 | 5/30/2023 | 0.20 | $50.00 |
| 230680 | Gordon, Phil (0044) | Review correspondence. Analyze issues re: Facebook post. | 5/31/2023 | 5/31/2023 | 0.50 | $162.50 |
| 231052 | Torchinsky, Jason (0023) | Correspondence re: police jury follow up and pro hac filings. | 5/31/2023 | 5/31/2023 | 0.25 | $98.75 |
| 230989 | Acres, Kim (0052) | Retrieve pleadings from courts online records and update calendar with deadlines. | 6/1/2023 | 6/1/2023 | 0.50 | $125.00 |
| 231204 | Gordon, Phil (0044) | Conference with JT. | 6/1/2023 | 6/1/2023 | 0.25 | $81.25 |
| 231074 | Lienhard, Jonathan (005: | Conference with JT re: expert depositions. | 6/1/2023 | 6/1/2023 | 0.25 | $98.75 |
| 231518 | Torchinsky, Jason (0023) | Preparation for trial; Call with team re: recap. | 6/2/2023 | 6/2/2023 | 1.25 | $493.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 231454 | Daines, Ken (0069) | Review Court order on Amended Motion for Preliminary Injunction and setting status conference; confer with PG re: same; review and analyze local and chambers rules, orders, and Federal Rules of Civil Procedure re: upcoming litigation and discovery deadlines; confer with PG and JL re: whether to consolidate with trial on the merits and potential preparation of targeted discovery for same; phone call with RJ re: strategy on filing motion for expedited discovery of same; analyze caselaw re: same; email PG with same analysis and recommendation on expedition of discovery and heightened standard for prevailing on merits. | 6/5/2023 | 6/5/2023 | 4.00 | $1,300.00 |
| 240108 | Norwood, Sharon (0082) | Draft discover requests. | 6/5/2023 | 6/5/2023 | 2.25 | $562.50 |
| 231547 | Gordon, Phil (0044) | Analyze issues. Conference with KD. Conference with JL. Review correspondence. | 6/5/2023 | 6/5/2023 | 0.75 | $243.75 |
| 231593 | Lienhard, Jonathan (005: | Conference with PG re: status conference. | 6/5/2023 | 6/5/2023 | 0.25 | $98.75 |
| 232176 | Torchinsky, Jason (0023) | Correspondence re: court order and scheduling. | 6/5/2023 | 6/5/2023 | 0.25 | $98.75 |
| 240109 | Norwood, Sharon (0082) | Cont. work on discovery requests. | 6/6/2023 | 6/6/2023 | 0.90 | $225.00 |
| 231690 | Daines, Ken (0069) | Review and analyze RJ caselaw research re: stringent standard for expedited discovery before Rule 26(f) conference; confer with RJ, PG, and JT re: same; confer with RJ re: fixing errors on court docket. | 6/6/2023 | 6/6/2023 | 0.75 | $243.75 |
| 231696 | Gordon, Phil (0044) | Conference with KD. Analyze issues re: discovery. Review correspondence from clerk re: admission. | 6/6/2023 | 6/6/2023 | 0.75 | $243.75 |
| 231763 | Acres, Kim (0052) | Review email regarding pro hac vice registration for JBT and PMG. Register JBT and PMG for e-filing. | 6/6/2023 | 6/6/2023 | 0.50 | $125.00 |
| 232622 | Torchinsky, Jason (0023) | Correspondence re: scheduling and pro hac filings. | 6/6/2023 | 6/6/2023 | 0.25 | $98.75 |
| 232921 | Torchinsky, Jason (0023) | Return travel; Review transcript. | 6/7/2023 | 6/7/2023 | 2.00 | $790.00 |
| 232602 | Gordon, Phil (0044) | Send and review multiple correspondence. Analyze issues re: timing and scheduling conference. | 6/7/2023 | 6/7/2023 | 1.00 | $325.00 |
| 240113 | Norwood, Sharon (0082) | Draft request for admissions. | 6/7/2023 | 6/7/2023 | 0.75 | $187.50 |
| 231904 | Daines, Ken (0069) | Review local counsel draft certificate of service re: Court's June 5, 2023 Order and JT email re: same. | 6/7/2023 | 6/7/2023 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232037 | Lienhard, Jonathan (005: | Conference with PG re: PI hearing. | 6/7/2023 | 6/7/2023 | 0.25 | $98.75 |
| 232911 | Torchinsky, Jason (0023) | Correspondence re: notification to opposing counsel. | 6/7/2023 | 6/7/2023 | 0.25 | $98.75 |
| 232606 | Gordon, Phil (0044) | Review and analyze section 2 Supreme Court case. | 6/8/2023 | 6/8/2023 | 0.25 | $81.25 |
| 239780 | Vogel, Jill (0020) | Conference re: research. | 6/8/2023 | 6/8/2023 | 0.25 | $98.75 |
| 232441 | Daines, Ken (0069) | Confer with SN re: preparing draft discovery requests for Defendants. | 6/9/2023 | 6/9/2023 | 0.25 | $81.25 |
| 232988 | Torchinsky, Jason (0023) | Correspondence re: Milligan impact. | 6/10/2023 | 6/10/2023 | 0.25 | $98.75 |
| 232715 | Lienhard, Jonathan (005: | Conference with KD re: discovery. | 6/12/2023 | 6/12/2023 | 0.25 | $98.75 |
| 233080 | Gordon, Phil (0044) | Review multiple correspondence. Analyze issues re: conference with opposing counsel. | 6/13/2023 | 6/13/2023 | 0.75 | $243.75 |
| 233008 | Daines, Ken (0069) | Review email from opposing counsel and confer with RJ and PG re: setting up phone call to confer with them; analyze JT email re: strategy to allow court sufficient time to address issues in case. | 6/13/2023 | 6/13/2023 | 0.50 | $162.50 |
| 233318 | Torchinsky, Jason (0023) | Correspondence re; call with opposing counsel; Call with Means. | 6/13/2023 | 6/13/2023 | 0.25 | $98.75 |
| 233185 | Daines, Ken (0069) | Phone call with opposing counsel re: scheduling conference and proposal to postpone October elections to March; phone call with PG re: analysis of M.D. Louisiana caselaw holding elections in abeyance and consent motion preceding it; analyze same caselaw and email opposing counsel re: same; review and analyze opposing counsel's proposed unopposed motion for extension of time to file response to amended complaint and RJ analysis re: same; email JT and PG with analysis of same. | 6/14/2023 | 6/14/2023 | 1.75 | $568.75 |
| 233446 | Gordon, Phil (0044) | Prepare for conference call. Conference call with opposing counsel. Conferences with KD. Review and send correspondence. | 6/14/2023 | 6/14/2023 | 1.25 | $406.25 |
| 233776 | Torchinsky, Jason (0023) | Calls with team; Calls with opposing counsel; Correspondence. | 6/14/2023 | 6/14/2023 | 0.75 | $296.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 233264 | Daines, Ken (0069) | Review Defendants' proposed motion for extension of time to file answer to amended complaint; confer with RJ re: strategy and response to same; review RJ emails with opposing counsel; discuss response from opposing counsel with JT and PG; review local media coverage of DeSoto litigation and confer with PG re: same; begin preparing draft opposition to anticipated motion for extension of time to file opposition to PI. | 6/15/2023 | 6/15/2023 | 1.50 | $487.50 |
| 233771 | Gordon, Phil (0044) | Review multiple correspondence. Review motion. Conferences with KD. Analyze issues. | 6/15/2023 | 6/15/2023 | 1.50 | $487.50 |
| 240149 | Norwood, Sharon (0082) | File maintenance. | 6/15/2023 | 6/15/2023 | 0.15 | $37.50 |
| 233790 | Torchinsky, Jason (0023) | Correspondence re: extension motion. | 6/15/2023 | 6/15/2023 | 0.25 | $98.75 |
| 233461 | Daines, Ken (0069) | Review opposing counsel's proposed motion for extension of time to file opposition brief; phone calls with RJ and PG re: same; draft and revise opposition to motion for extension of time and analyze timing of Parish delays in adopting the enacted plan; incorporate same analysis and PG edits to same; email JT and RJ re: same opposition; analyze plaintiff's motions for extension as filed. | 6/16/2023 | 6/16/2023 | 3.00 | $975.00 |
| 234004 | Gordon, Phil (0044) | Review correspondence from opposing counsel. Send and review multiple additional correspondence. Conferences with KD. Review and edit opposition to motion to extend time. | 6/16/2023 | 6/16/2023 | 1.75 | $568.75 |
| 240154 | Norwood, Sharon (0082) | Work with K. Daines on the draft opposition to motion to extend time. | 6/16/2023 | 6/16/2023 | 1.30 | $325.00 |
| 233840 | Torchinsky, Jason (0023) | Correspondence re: extension. | 6/16/2023 | 6/16/2023 | 0.25 | $98.75 |
| 234005 | Gordon, Phil (0044) | Review correspondence. | 6/17/2023 | 6/17/2023 | 0.50 | $162.50 |
| 239673 | Torchinsky, Jason (0023) | Correspondence re: motion to enroll. | 6/17/2023 | 6/17/2023 | 0.25 | $98.75 |
| 234006 | Gordon, Phil (0044) | Review correspondence. | 6/18/2023 | 6/18/2023 | 0.25 | $81.25 |
| 239683 | Torchinsky, Jason (0023) | Correspondence re: filings. | 6/18/2023 | 6/18/2023 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 233626 | Daines, Ken (0069) | Review and incorporate RJ edits to opposition to plaintiffs' motion for extension of time to file response to PI brief and make additional edits to same; review JT and PG emails re: same in preparation for filing same. | 6/19/2023 | 6/19/2023 | 0.75 | $243.75 |
| 233868 | Gordon, Phil (0044) | Review and send correspondence. | 6/19/2023 | 6/19/2023 | 0.75 | $243.75 |
| 233670 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation. | 6/19/2023 | 6/19/2023 | 0.25 | $98.75 |
| 239714 | Torchinsky, Jason (0023) | Correspondence re: filings. | 6/19/2023 | 6/19/2023 | 0.25 | $98.75 |
| 233865 | Gordon, Phil (0044) | Review docket entries. Conference with KD. Review and send correspondence. Review appearance. | 6/20/2023 | 6/20/2023 | 1.25 | $406.25 |
| 233876 | Acres, Kim (0052) | Retrieve pleadings from courts online records and update calendar with new deadlines. | 6/20/2023 | 6/20/2023 | 0.25 | $62.50 |
| 233979 | Daines, Ken (0069) | Review draft motion to enroll Meg Frazier as local counsel for scheduling conference and provide edits to same to RJ; confer with team re: preparing for meeting to discuss same conference and preparation for preliminary injunction hearing. | 6/20/2023 | 6/20/2023 | 0.25 | $81.25 |
| 233930 | Lienhard, Jonathan (005: | Conference with PG re: PI motion hearing. | 6/20/2023 | 6/20/2023 | 0.25 | $98.75 |
| 234088 | Daines, Ken (0069) | Analyze local rules re: timeline for filing reply briefs and other requirements for same; review court scheduling order and other deadlines in preparation for strategy call with local counsel. | 6/21/2023 | 6/21/2023 | 0.25 | $81.25 |
| 239440 | Gordon, Phil (0044) | Conference with JT. Send and review correspondence with local counsel. Conference with co-defense counsel. Conference with KD. Conference with JL and AP. | 6/23/2023 | 6/23/2023 | 1.75 | $568.75 |
| 239469 | Daines, Ken (0069) | Phone call with JT, PG, and RJ re: strategy in preparation for scheduling conference and preliminary injunction briefing; phone call with PG discussing proposed calendaring of same dates and comparison with schedule in Robinson v. Ardoin case; phone call with Dr. Joiner re: anticipated rebuttal expert report and availability for preliminary injunction hearing; phone call with JL re: strategy and preparation for drafting reply brief and working with Dr. Joiner on rebuttal report. | 6/23/2023 | 6/23/2023 | 1.50 | $487.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 240547 | Torchinsky, Jason (0023) | Correspondence and call re: hearing. | 6/23/2023 | 6/23/2023 | 0.50 | $197.50 |
| 239480 | Pardue, Andrew (0068) | Discuss scheduling with PG for hearing. | 6/23/2023 | 6/23/2023 | 0.25 | $81.25 |
| 239496 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation. | 6/23/2023 | 6/23/2023 | 0.25 | $98.75 |
| 239511 | Daines, Ken (0069) | Prepare draft proposed preliminary injunction hearing schedule in preparation for scheduling conference and analyze Robinson v. Ardoin calendar for comparison with same; analyze Western District of Louisiana Local Rules re: same; draft email to PG with same analysis. | 6/24/2023 | 6/24/2023 | 1.25 | $406.25 |
| 239634 | Gordon, Phil (0044) | Review correspondence. | 6/24/2023 | 6/24/2023 | 0.25 | $81.25 |
| 239626 | Daines, Ken (0069) | Confer with PG re: proposed deadlines for status conference, responding to anticipated Purcell arguments, and timeline leading up to enactment of Plan H; review pleadings and court orders and prepare timeline for PG's review; email JT re: Dr. Joiner's availability for PI hearing; confer with SN re: preparing exhibits for reply in support of PI motion; confer with PG re: analyzing 5th Circuit caselaw re: Purcell, and remedies ordering special elections or staying elections where stay was contested; analyze same caselaw and draft memorandum to PG with same; review and analyze Defendants' Answer to Amended Complaint and Opposition to Preliminary Injunction; email Dr. Joiner re: same; phone call with PG re: waiver research for Purcell principle; email updated memorandum with same caselaw research; email AP re: strategy for drafting reply in support of PI. | 6/26/2023 | 6/26/2023 | 4.75 | $1,543.75 |
| 239635 | Gordon, Phil (0044) | Analyze issues. Prepare for hearing. Send correspondence to co-counsel. Conference with KD. | 6/26/2023 | 6/26/2023 | 3.75 | $1,218.75 |
| 240172 | Norwood, Sharon (0082) | Work with K. Daines on exhibits. | 6/26/2023 | 6/26/2023 | 1.70 | $425.00 |
| 239596 | Acres, Kim (0052) | Begin preparations for 6.27.23 hearing. | 6/26/2023 | 6/26/2023 | 0.70 | $175.00 |
| 239765 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation; conference with PG re: trial. | 6/26/2023 | 6/26/2023 | 0.75 | $296.25 |
| 241249 | Torchinsky, Jason (0023) | Correspondence re: opposition filing and scheduling hearing. | 6/26/2023 | 6/26/2023 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241234 | Torchinsky, Jason (0023) | Correspondence re: heading. | 6/26/2023 | 6/26/2023 | 0.25 | $98.75 |
| 240012 | Gordon, Phil (0044) | Prepare for hearing. Conferences with local counsel. Attend hearing. Conference with expert. Conferences with JT. Conferences with KD and AP re: reply. Send correspondence re: hearing. Review docket entry. | 6/27/2023 | 6/27/2023 | 7.00 | $2,275.00 |
| 239901 | Pardue, Andrew (0068) | Correspondence with KD re: drafting assignments. Review plaintiffs' motion for PI and defendants' opposition brief; discuss briefing schedule with PG. Research relevant caselaw. Review and revise pro hac vice motion; send to KA. Review proposed hearing schedule and research Rule 65 question; email findings to PG. Research district court caselaw; collect cases and email to KD, PG, and JT. | 6/27/2023 | 6/27/2023 | 4.75 | $1,543.75 |
| 240144 | Norwood, Sharon (0082) | Sync meeting transcripts with video. | 6/27/2023 | 6/27/2023 | 4.30 | $1,075.00 |
| 240000 | Daines, Ken (0069) | Confer with PG re: outstanding inquiries in preparation for scheduling conference with court; discuss same with PG and JL and strategy for preparing for preliminary injunction hearing; phone call with Dr. Joiner re: PI hearing schedule and reviewing Hefner Declaration for potential rebuttal; analyze team emails re: preparing for PI hearing and drafting reply brief in support of PI; analyze caselaw re: courts' authority to order special elections and other Purcell considerations; confer with AP re: Purcell doctrine and caselaw re: same; analyze AP Rule 65 analysis of evidentiary standards at preliminary injunction stage; confer with SN re: preparing video exhibits for Reply brief. | 6/27/2023 | 6/27/2023 | 3.00 | $975.00 |
| 239894 | Acres, Kim (0052) | Prepare for and attend scheduling conference with PMG. | 6/27/2023 | 6/27/2023 | 1.50 | $375.00 |
| 240071 | Sheehy, Shawn (0028) | Review and analyze amended Complaint. | 6/27/2023 | 6/27/2023 | 1.25 | $406.25 |
| 239990 | Lienhard, Jonathan (005: | Conferences with PG re: PI hearing; conference with PG re: PI hearing witnesses; conference with SS re: PI hearing. | 6/27/2023 | 6/27/2023 | 0.75 | $296.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241273 | Torchinsky, Jason (0023) | Correspondence and calls re: hearing and scheduling. | 6/27/2023 | 6/27/2023 | 0.75 | $296.25 |
| 240438 | Norwood, Sharon (0082) | Continue syncing videos with the transcript. | 6/28/2023 | 6/28/2023 | 3.80 | $950.00 |
| 240202 | Pardue, Andrew (0068) | Review additional caselaw from KD; draft Purcell section of reply brief. | 6/28/2023 | 6/28/2023 | 3.75 | $1,218.75 |
| 240355 | Daines, Ken (0069) | Review and analyze Defendants' opposition to motion for preliminary injunction; analyze caselaw and record materials re: crafting response to same arguments. | 6/28/2023 | 6/28/2023 | 1.00 | $325.00 |
| 240167 | Acres, Kim (0052) | Work on hearing binder for STS. Retrieve pleadings from courts online records. | 6/28/2023 | 6/28/2023 | 0.25 | $62.50 |
| 240436 | Daines, Ken (0069) | Draft and revise reply in support of preliminary injunction; analyze evidence of racial predominance and caselaw re: waiver of arguments and incorporate same into reply; meeting with SS and PG re: strategy in preparation for PI hearing; draft and revise declarations for Plaintiffs re: residence in police jury districts and confer with PG and SS re: edits to same; confer with DM and plaintiffs re: same and re: litigation update and upcoming hearing; phone calls with Dr. Joiner re: Hefner report and PI hearing; confer with SN re: preparing video exhibits to reply brief and finalizing plaintiffs' declarations; review and revise Purcell section of reply brief and incorporate caselaw re: same; draft and revise email to PG and SS re: same brief and outstanding inquiries. | 6/29/2023 | 6/29/2023 | 15.00 | $4,875.00 |
| 240715 | Norwood, Sharon (0082) | Finalize and dissiminate plaintiff affidavits for signature; work on exhibits to the reply motion. | 6/29/2023 | 6/29/2023 | 7.60 | $1,900.00 |
| 240591 | Sheehy, Shawn (0028) | Conference with PG, KD, AP, SN, and KA re: PI Hearing strategy; conference with PG re: same. Review and analyze DeSoto filings. | 6/29/2023 | 6/29/2023 | 4.50 | $1,462.50 |
| 240643 | Gordon, Phil (0044) | Analyze issues. Conference re: PI strategy. Review multiple correspondence. | 6/29/2023 | 6/29/2023 | 4.50 | $1,462.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 240497 | Pardue, Andrew (0068) | Join PI hearing planning meeting with PG, KD, and SS. Finalize Purcell section of reply brief and email to KD for review. | 6/29/2023 | 6/29/2023 | 3.50 | $1,137.50 |
| 240484 | Acres, Kim (0052) | Prepare for and attend hearing preparation meeting. Draft plaintiff declarations. | 6/29/2023 | 6/29/2023 | 1.50 | $375.00 |
| 241306 | Torchinsky, Jason (0023) | Conference with PG re: witnesses. | 6/29/2023 | 6/29/2023 | 0.25 | $98.75 |
| 241039 | Norwood, Sharon (0082) | Review and update meeting cites in the reply. | 6/30/2023 | 6/30/2023 | 6.30 | $1,575.00 |
| 240726 | Daines, Ken (0069) | Draft and revise reply brief in support of motion for preliminary injunction; confer with SN re: preparing video exhibits for same; incorporate PG, SS, and AP edits to same; analyze caselaw re: unique harms of racial gerrymandering and incorporate same; confer with DM re: obtaining declarations from plaintiffs; prepare Rule 1006 summary chart in preparation for PI hearing and confer with PG re: same. | 6/30/2023 | 6/30/2023 | 5.00 | $1,625.00 |
| 240982 | Sheehy, Shawn (0028) | Review, revise, and analyze draft reply brief; correspondence with KD and AP re: revisions. | 6/30/2023 | 6/30/2023 | 1.75 | $568.75 |
| 240745 | Pardue, Andrew (0068) | Review and revise full draft of reply brief; send edits to KD, PG, and SS. Correspondence re: edits; revise Purcell sections and consolidate. | 6/30/2023 | 6/30/2023 | 1.50 | $487.50 |
| 241160 | Gordon, Phil (0044) | Review multiple correspondence. Analyze issues. Review and edit reply. Send correspondence. | 6/30/2023 | 6/30/2023 | 1.25 | $406.25 |
| 241050 | Lienhard, Jonathan (005: | Conference with PG re: PI hearing. | 6/30/2023 | 6/30/2023 | 0.25 | $98.75 |
| 241174 | Daines, Ken (0069) | Draft and revise reply in support of motion for preliminary injunction and incorporate SS, AP, and PG edits to same master draft; analyze caselaw re: representational injury in racial gerrymandering claims and incorporate same into brief; confer with SS re: same; review police jury meeting transcripts and videos and prepare table of statements showing racial predominance for Rule 1006 compilation exhibit to reply brief; email draft reply brief to DM for review; review RJ edits to reply and reorganize Purcell argument sections accordingly; email revised draft to team. | 7/1/2023 | 7/1/2023 | 3.50 | $1,137.50 |
| 242504 | Norwood, Sharon (0082) | Work with KD on declarations. | 7/1/2023 | 7/1/2023 | 1.20 | $300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241551 | Torchinsky, Jason (0023) | Review revised response draft; Correspondence. | 7/1/2023 | 7/1/2023 | 0.50 | $197.50 |
| 241344 | Pardue, Andrew (0068) | Correspondence re: PHV motion; review final draft of reply brief. | 7/1/2023 | 7/1/2023 | 0.25 | $81.25 |
| 241422 | Daines, Ken (0069) | Review and incorporate additional edits from RJ to reply brief in support of preliminary injunction; edit brief down to 10-page limit; phone calls with RJ and DM re: whether Police Jury terms are staggered and incorporate same analysis into Purcell section; phone call with RJ, SS, and AP re: preparing Bench Book and exhibits to reply brief; coordinate with SN and AP re: preparing, finalizing, and submitting same files and mailing manual attachments to both Lafayette and Shreveport court houses; coordinate with RJ re: emailing same to chambers; draft manual attachment cover letters for same; incorporate BB's cite check edits to reply brief; confer with AP re: resolving inquiries about Dr. Joiner expert report and appendices; finalize reply brief for filing. | 7/3/2023 | 7/3/2023 | 7.00 | $2,275.00 |
| 241426 | Pardue, Andrew (0068) | Correspondence with KD and review final draft of reply brief. Review Joiner expert report and discuss with KD. Leave message for expert re: report. Review transcripts of police jury meetings. Join planning call with local counsel. Coordinate mailing of bench books with SN. | 7/3/2023 | 7/3/2023 | 6.75 | $2,193.75 |
| 242505 | Norwood, Sharon (0082) | Work on PI motion and exhibits with KD. | 7/3/2023 | 7/3/2023 | 6.00 | $1,500.00 |
| 241463 | Bowen, Brennan (0107) | Review, edit, and cite-check reply brief; send same to KD. | 7/3/2023 | 7/3/2023 | 3.50 | $1,137.50 |
| 241475 | Sheehy, Shawn (0028) | Telephone conference with co-counsel re: strategy; Review, revise, and analyze cover letters; correspondence with KD, SN, and AP re: same. | 7/3/2023 | 7/3/2023 | 0.75 | $243.75 |
| 241448 | Gordon, Phil (0044) | Review correspondence. | 7/3/2023 | 7/3/2023 | 0.50 | $162.50 |
| 241495 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 7/3/2023 | 7/3/2023 | 0.25 | $81.25 |
| 241466 | Lienhard, Jonathan (005: | Conference with KD re: reply brief. | 7/3/2023 | 7/3/2023 | 0.25 | $98.75 |
| 241568 | Torchinsky, Jason (0023) | Correspondence re: edits to response. | 7/3/2023 | 7/3/2023 | 0.25 | $98.75 |
| 241496 | Gordon, Phil (0044) | Review multiple correspondence. | 7/4/2023 | 7/4/2023 | 0.25 | $81.25 |
| 241643 | Sheehy, Shawn (0028) | Prepare for trial; | 7/5/2023 | 7/5/2023 | 4.75 | $1,543.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 242507 | Norwood, Sharon (0082) | Work on hearing exhibits. | 7/5/2023 | 7/5/2023 | 4.20 | $1,050.00 |
| 241529 | Pardue, Andrew (0068) | Review and approve pro hac vice motion; email local counsel re: exhibit and witness lists. Draft exhibit, witness lists, and witness subpoena and forward to SS for review; circulate to local counsel. Correspondence with local counsel, KD, and PG. Draft subpoena for expert and email to local counsel; call with SN, KD, and local counsel. Email expert to schedule prep session. Review motion for judgment as a matter of law. | 7/5/2023 | 7/5/2023 | 3.25 | $1,056.25 |
| 241567 | Daines, Ken (0069) | Confer with AP re: preparing witness and exhibit lists; review team emails re: preparation and filing of same; review emails re: preparing subpoenas for Mr. Hefner and Dr. Joiner and whether to supplement Bench Book; phone calls with AP and SN re: inquiries about same; review and analyze Defendants' Motion for Judgment on the Pleadings and confer with AP re: same. | 7/5/2023 | 7/5/2023 | 2.00 | $650.00 |
| 241524 | Acres, Kim (0052) | Work on finalizing and forwarding ABP pro hac vice motion. | 7/5/2023 | 7/5/2023 | 1.00 | $250.00 |
| 241696 | Gordon, Phil (0044) | Conference with KD. Conference with AP. Review multiple correspondence. Conference with SS. Review docket entries. | 7/5/2023 | 7/5/2023 | 1.00 | $325.00 |
| 241677 | Lienhard, Jonathan (005: | Conference with SS re: PI hearing. | 7/5/2023 | 7/5/2023 | 0.25 | $98.75 |
| 242191 | Torchinsky, Jason (0023) | Correspondence re: hearing preparation. | 7/5/2023 | 7/5/2023 | 0.25 | $98.75 |
| 241759 | Sheehy, Shawn (0028) | Correspondence with AP re: availability; review correspondence re: settlement; telephone conference with clerk of court; telephone conference with SN re: thumb drive. | 7/6/2023 | 7/6/2023 | 5.00 | $1,625.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241714 | Daines, Ken (0069) | Review Defendants' Motions for Judgment on the Pleadings and for Expedited Consideration and analyze authorities cited in same; review RJ analysis of same; confer with AP re: strategy for response; draft and revise opposition to Defendants' Rule 12(c) motion; review email from proposed amicus re: filing amicus brief and confer with team re: strategy for response to same; analyze local rules and caselaw re: participation of amici in district court proceedings. | 7/6/2023 | 7/6/2023 | 4.25 | $1,381.25 |
| 242512 | Norwood, Sharon (0082) | DeSoto hearing prep. | 7/6/2023 | 7/6/2023 | 2.00 | $500.00 |
| 241727 | Pardue, Andrew (0068) | Schedule prep session with expert. Correspondence with KD and local counsel re: response to 12(c) motion. Discuss hearing binder with AB. Review caselaw and send arguments for response to KD. | 7/6/2023 | 7/6/2023 | 1.00 | $325.00 |
| 241697 | Gordon, Phil (0044) | Review multiple correspondence and docket entries. Send correspondence. Analyze issues. | 7/6/2023 | 7/6/2023 | 1.00 | $325.00 |
| 242562 | Torchinsky, Jason (0023) | Correspondence re: hearing preparation. | 7/6/2023 | 7/6/2023 | 0.50 | $197.50 |
| 241787 | Lienhard, Jonathan (005 | Conference with AP re: response to Rule 12 motion. | 7/6/2023 | 7/6/2023 | 0.25 | $98.75 |
| 241859 | Daines, Ken (0069) | Draft and revise opposition to Defendants' motion for partial judgment on the pleadings and for expedited consideration; analyze caselaw re: Rule 12(c) as inappropriate vehicle for Purcell principle and incorporate same; review RJ email recommendation to not file response and confer with SS and PG re: strategy for same; prepare analysis of responses to Defendants' Purcell arguments and plaintiffs' heightened showing of likelihood of success and email same to SS; phone calls with SS and AP re: preparing for preliminary injunction hearing; email AP re: revisions made in Dr. Joiner's amended declaration; review Defendants' maps with analysis of 2010 Police Jury district lines and population numbers; review proposed amici's motion for leave to file amici brief in support of defendants. | 7/7/2023 | 7/7/2023 | 9.50 | $3,087.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241891 | Sheehy, Shawn (0028) | Correspondence with KD and AP re: Motion for Judgment on the pleadings strategy; telephone conference with AP, KD, and expert re: strategy. | 7/7/2023 | 7/7/2023 | 7.25 | $2,356.25 |
| 241886 | Pardue, Andrew (0068) | Respond to KD question re: response deadline. Conduct direct examination practice session with expert via Zoom. Debrief with SS, KD, and local counsel; followup call with expert. Email 2010 maps to expert for review. | 7/7/2023 | 7/7/2023 | 4.00 | $1,300.00 |
| 241877 | Acres, Abbigail (0104) | Prepare PI hearing documents for AP. | 7/7/2023 | 7/7/2023 | 0.65 | $162.50 |
| 243174 | Gordon, Phil (0044) | Review correspondence. Analyze issues. Review docket entries. | 7/7/2023 | 7/7/2023 | 0.75 | $243.75 |
| 241961 | Lienhard, Jonathan (005: | Conference with KD re: PI hearing; conference with SS re: PI hearing. | 7/7/2023 | 7/7/2023 | 0.50 | $197.50 |
| 242573 | Torchinsky, Jason (0023) | Correspondence re: hearing preparation. | 7/7/2023 | 7/7/2023 | 0.25 | $98.75 |
| 242013 | Daines, Ken (0069) | Analyze proposed amici's motion for leave to file amici brief in support of defendants and expert reports in support of same; review JT and PG emails with strategy and analysis of same; phone call with PG re: same; analyze caselaw re: prejudice from last minute expert reports, post hoc rationalizations, defendants' evidentiary burden, and proportionality; draft and revise opposition to proposed amici's motion and motion to strike expert reports; confer with SS and AP re: same and preparation for motions hearing. | 7/8/2023 | 7/8/2023 | 4.75 | $1,543.75 |
| 242022 | Pardue, Andrew (0068) | Review all pleadings and take notes for direct and cross-examination; correspondence with KD re: questions. Call SS and expert. | 7/8/2023 | 7/8/2023 | 3.50 | $1,137.50 |
| 243175 | Gordon, Phil (0044) | Review docket entry. Review filing. Analyze issues. Send and review multiple correspondence. Conference with KD. | 7/8/2023 | 7/8/2023 | 1.00 | $325.00 |
| 242604 | Torchinsky, Jason (0023) | Review amicus filing. | 7/8/2023 | 7/8/2023 | 0.50 | $197.50 |
| 242027 | Sheehy, Shawn (0028) | Correspondence and telephone conference with AP re: expert report; prepare for hearing. | 7/8/2023 | 7/8/2023 | 0.25 | $81.25 |
| 242072 | Sheehy, Shawn (0028) | Travel to Shreveport for hearing. Prepare for hearing. | 7/9/2023 | 7/9/2023 | 9.25 | $3,006.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 242074 | Pardue, Andrew (0068) | Review amici expert reports and correspondence with KD; discuss hearing strategy with SS. Draft outline for direct examination. | 7/9/2023 | 7/9/2023 | 3.50 | $1,137.50 |
| 242064 | Daines, Ken (0069) | Draft and revise opposition to proposed amici's motion for leave to file amicus brief and expert reports; incorporate edits to same; email SS, JT, and RJ re: same and conferring with client re: same; email AP re: evidence from Police Jury meeting videos in preparation for examination of witnesses; review AP outlines for Dr. Joiner direct examination and Mr. Hefner cross-examination; review email from Dr. Joiner re: witness preparation. | 7/9/2023 | 7/9/2023 | 2.50 | $812.50 |
| 243179 | Gordon, Phil (0044) | Review multiple correspondence. Review draft response. | 7/9/2023 | 7/9/2023 | 0.75 | $243.75 |
| 244152 | Torchinsky, Jason (0023) | Correspondence re: response. | 7/9/2023 | 7/9/2023 | 0.25 | $98.75 |
| 242122 | Sheehy, Shawn (0028) | Prepare for hearing; conference with AP, expert, and local counsel; | 7/10/2023 | 7/10/2023 | 13.25 | $4,306.25 |
| 242124 | Daines, Ken (0069) | Review case records and email AP and SS re: Dr. Joiner's Proposed Plan documents transmitted to Police Jury and analysis of plaintiffs' burden of proof; confer with SS re: strategy and supplementing exhibit list; finalize opposition brief to proposed amici's motion for leave to file amicus brief and expert reports; coordinate with RJ and SN re: finalizing exhibits and filing same brief; email Dr. Joiner re: review of proposed amici expert reports in preparation for hearing testimony; analyze caselaw on application of Section 2 to racial predominance and confer with SS re: same and case strategy; attend hearing preparation phone call with Dr. Joiner and provide input for same; discuss same and case strategy with SS and AP; review police jury transcripts and videos from key meetings and prepare memorandum highlighting key direct evidence of racial predominance; email same to SS with recommended videos to play at hearing. | 7/10/2023 | 7/10/2023 | 10.00 | $3,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 242147 | Pardue, Andrew (0068) | Review SS edits to outlines; correspondence with SS and KD re: Joiner alternative plan. Review appendices to Joiner report and discuss hearing strategy with SS and local counsel. Conduct practice direct examination with expert witness. | 7/10/2023 | 7/10/2023 | 7.50 | $2,437.50 |
| 243182 | Gordon, Phil (0044) | Review multiple correspondence. Review docket entries. | 7/10/2023 | 7/10/2023 | 1.00 | $325.00 |
| 242517 | Norwood, Sharon (0082) | Work on opposition brief with KD. | 7/10/2023 | 7/10/2023 | 0.70 | $175.00 |
| 242370 | Lienhard, Jonathan (005 | Conference with SS re: PI hearing. | 7/10/2023 | 7/10/2023 | 0.25 | $98.75 |
| 242455 | Sheehy, Shawn (0028) | Continue to prepare for hearing; attend and participate in hearing. | 7/11/2023 | 7/11/2023 | 13.25 | $4,306.25 |
| 242460 | Pardue, Andrew (0068) | Reorganize direct examination outline and circulate exhibit list to SS and local counsel. Conduct practice direct examination with expert witness. Participate in preliminary injunction hearing. | 7/11/2023 | 7/11/2023 | 9.50 | $3,087.50 |
| 242836 | Gordon, Phil (0044) | Review multiple correspondence. Conferences with SS. Analyze issues. Travel to hearing. | 7/11/2023 | 7/11/2023 | 5.75 | $1,868.75 |
| 242472 | Daines, Ken (0069) | Review Joiner direct examination outline and provide suggested revisions to same to AP; review videos of key police jury meetings and provide suggested questions and clips to AP for questioning Dr. Joiner and Mr. Hefner in examination; analyze applicable caselaw re: standard for showing racial predominance; review and revise Hefner cross-examination outline and confer with AP re: same. | 7/11/2023 | 7/11/2023 | 2.00 | $650.00 |
| 245840 | Norwood, Sharon (0082) | File Maintenance. | 7/11/2023 | 7/11/2023 | 0.80 | $200.00 |
| 244352 | Torchinsky, Jason (0023) | Correspondence re: hearing. | 7/11/2023 | 7/11/2023 | 0.50 | $197.50 |
| 242702 | Lienhard, Jonathan (005 | Conference with PG re: PI hearing. | 7/11/2023 | 7/11/2023 | 0.25 | $98.75 |
| 242704 | Sheehy, Shawn (0028) | Continue to prepare for trial and attend trial. Travel home | 7/12/2023 | 7/12/2023 | 14.50 | $4,712.50 |
| 242837 | Gordon, Phil (0044) | Prepare for hearing. Analyze issues. Conferences with SS and AP. Attend hearing. Conferences with KD, AP, SS, JL, and JT re: next steps. Return travel. | 7/12/2023 | 7/12/2023 | 11.25 | $3,656.25 |
| 242801 | Pardue, Andrew (0068) | Debrief with PG and SS. Conduct preliminary injunction hearing; debrief with team. | 7/12/2023 | 7/12/2023 | 4.50 | $1,462.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 242720 | Daines, Ken (0069) | Analyze caselaw re: applicability of one-person-one-vote principle to county and municipal governments and confer with SS re: same; discuss preliminary injunction hearing and court order re: Purcell principle and merits of case with PG and AP and strategy for next steps; discuss strategy and next steps with RJ; phone call with DM re: case strategy in light of court order on preliminary injunction. | 7/12/2023 | 7/12/2023 | 2.00 | $650.00 |
| 244395 | Torchinsky, Jason (0023) | Call and correspondence re: hearing. | 7/12/2023 | 7/12/2023 | 0.50 | $197.50 |
| 242807 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation. | 7/12/2023 | 7/12/2023 | 0.25 | $98.75 |
| 243037 | Gordon, Phil (0044) | Return travel from hearing. Review correspondence. Analyze issues. Send correspondence. Conference with KD. Review multiple docket entries. | 7/13/2023 | 7/13/2023 | 3.25 | $1,056.25 |
| 242997 | Daines, Ken (0069) | Review email from RJ re: update on communications with client; review court minutes for hearing proceedings and orders on motions; review and analyze PG email re: next steps for pursuing settlement or trial on the merits and expert considerations; confer with PG re: same case strategy considerations and option of finding additional supplemental expert; review Police Jury agendas for Monday meeting and confer with DM and attorneys re: same; draft and revise email with litigation update to plaintiffs and confer with team re: same; review press reporting on court denial of preliminary injunction. | 7/13/2023 | 7/13/2023 | 2.25 | $731.25 |
| 243020 | Lienhard, Jonathan (005: | Conference with PG re: PI hearing; conference with AP re: next steps in litigation. | 7/13/2023 | 7/13/2023 | 0.50 | $197.50 |
| 243033 | Pardue, Andrew (0068) | Correspondence with JT, PG, SS, and KD re: next steps. | 7/13/2023 | 7/13/2023 | 0.25 | $81.25 |
| 244501 | Torchinsky, Jason (0023) | Correspondence re: follow up from hearing. | 7/13/2023 | 7/13/2023 | 0.25 | $98.75 |
| 243201 | Gordon, Phil (0044) | Review proposed email. Conference with KD. Analyze issues re: next steps. Review and send correspondence. | 7/14/2023 | 7/14/2023 | 1.50 | $487.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 243211 | Daines, Ken (0069) | Incorporate attorneys' edits to draft status update email to plaintiffs; email DM with same draft email; phone call with DM re: status; confer with PG re: case strategy; email plaintiffs re: same and status update; review Defendants' exhibit lists and notice of manual attachment; review JT and PG emails with RJ re: ordering hearing transcripts and litigation strategy. | 7/14/2023 | 7/14/2023 | 1.00 | $325.00 |
| 243180 | Pardue, Andrew (0068) | Revise email draft for plaintiff update. | 7/14/2023 | 7/14/2023 | 0.25 | $81.25 |
| 244520 | Torchinsky, Jason (0023) | Correspondence re: next steps. | 7/14/2023 | 7/14/2023 | 0.25 | $98.75 |
| 243462 | Daines, Ken (0069) | Confer with PG re: case strategy, timing considerations for holding trial, and whether to amend complaint; analyze amended complaint re: same; phone call with plaintiff re: case status and inquiries re: next steps; confer with PG re: same; review emails with RJ re: obtaining PI hearing transcript; coordinate with attorneys re: scheduling strategy planning phone call; confer with SN re: preserving police juror social media posts. | 7/17/2023 | 7/17/2023 | 2.00 | $650.00 |
| 243460 | Gordon, Phil (0044) | Review correspondence. Conferences with KD. | 7/17/2023 | 7/17/2023 | 0.50 | $162.50 |
| 243763 | Daines, Ken (0069) | Review case materials in preparation for attorney planning phone call; attend litigation strategy phone call with JT, PG, and RJ; draft litigation recommendation email and status update for clients; confer with PG re: same; phone call with DM re: political landscape in DeSoto Parish and next steps in litigation. | 7/18/2023 | 7/18/2023 | 2.00 | $650.00 |
| 243775 | Gordon, Phil (0044) | Analyze issues. Prepare for conference. Conference with co-counsel re: strategy. Conferences with KD. | 7/18/2023 | 7/18/2023 | 1.00 | $325.00 |
| 243760 | Sheehy, Shawn (0028) | Telephone conference with PG, AP, KD, and RJ, re: strategy. | 7/18/2023 | 7/18/2023 | 0.75 | $243.75 |
| 243768 | Pardue, Andrew (0068) | Update JT on hearing. Planning call with PG, SS, JT, and local counsel. | 7/18/2023 | 7/18/2023 | 0.50 | $162.50 |
| 244637 | Torchinsky, Jason (0023) | Correspondence and calls re: next steps. | 7/18/2023 | 7/18/2023 | 0.50 | $197.50 |
| 243685 | Acres, Kim (0052) | Register ABP and STS for efiling privileges. | 7/18/2023 | 7/18/2023 | 0.25 | $62.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 243848 | Daines, Ken (0069) | Review and revise draft litigation recommendation and status update email to clients; confer with JT and PG re: same and incorporate team revisions to same email; email draft email to DM for his review. | 7/19/2023 | 7/19/2023 | 0.75 | $243.75 |
| 243855 | Pardue, Andrew (0068) | Review and approve update email to plaintiffs. | 7/19/2023 | 7/19/2023 | 0.25 | $81.25 |
| 244185 | Gordon, Phil (0044) | Review correspondence. | 7/19/2023 | 7/19/2023 | 0.25 | $81.25 |
| 244650 | Torchinsky, Jason (0023) | Revise email to Plaintiffs. | 7/19/2023 | 7/19/2023 | 0.25 | $98.75 |
| 244184 | Gordon, Phil (0044) | Review multiple correspondence. Send correspondence. | 7/20/2023 | 7/20/2023 | 0.75 | $243.75 |
| 244173 | Daines, Ken (0069) | Review emails from Judge's chambers and with opposing counsel re: scheduling conference for discovery and trial; confer with PG re: same. | 7/20/2023 | 7/20/2023 | 0.25 | $81.25 |
| 244291 | Daines, Ken (0069) | Review RJ email re: scheduling conference; email DM re: recommendation to plaintiffs about next steps in litigation; phone call with DM re: same; email attorneys re: upcoming police jury elections update and litigation strategy; email plaintiffs with case recommendation; phone call with PG re: inquiries about DM call. | 7/21/2023 | 7/21/2023 | 1.00 | $325.00 |
| 244695 | Gordon, Phil (0044) | Review multiple correspondence. | 7/21/2023 | 7/21/2023 | 0.50 | $162.50 |
| 244821 | Torchinsky, Jason (0023) | Correspondence re: plaintiff email. | 7/21/2023 | 7/21/2023 | 0.25 | $98.75 |
| 244951 | Daines, Ken (0069) | Review emails with opposing counsel and with Judge Hornsby's chambers re: scheduling telephone conference with the court. | 7/24/2023 | 7/24/2023 | 0.25 | $81.25 |
| 246056 | Torchinsky, Jason (0023) | Correspondence re: scheduling conference. | 7/24/2023 | 7/24/2023 | 0.25 | $98.75 |
| 246031 | Gordon, Phil (0044) | Review docket entry. Review correspondence. | 7/28/2023 | 7/28/2023 | 0.25 | $81.25 |
| 253341 | Gordon, Phil (0044) | Send and review correspondence. | 8/10/2023 | 8/10/2023 | 0.50 | $162.50 |
| 253219 | Torchinsky, Jason (0023) | Correspond re scheduling conference. | 8/10/2023 | 8/10/2023 | 0.25 | $98.75 |
| 253338 | Gordon, Phil (0044) | Review and send multiple correspondence. Conference with local counsel. Attend scheduling conference. | 8/11/2023 | 8/11/2023 | 1.50 | $487.50 |
| 251944 | Acres, Kim (0052) | Establish avoid dates for scheduling conference. | 8/11/2023 | 8/11/2023 | 0.75 | $187.50 |
| 253165 | Torchinsky, Jason (0023) | Correspond re scheduling conference; scheduling conference. | 8/11/2023 | 8/11/2023 | 0.50 | $197.50 |
| 252017 | Pardue, Andrew (0068) | Join scheduling conference. | 8/11/2023 | 8/11/2023 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 252075 | Daines, Ken (0069) | Review emails from RJ, PG, and JT re: scheduling conference for trial schedule; confer with PG re: same. | 8/11/2023 | 8/11/2023 | 0.25 | $81.25 |
| 252301 | Acres, Kim (0052) | Retrieve pleadings form courts online records. Update calendar with new deadlines. | 8/14/2023 | 8/14/2023 | 0.80 | $200.00 |
| 253344 | Gordon, Phil (0044) | Review docket entries. | 8/14/2023 | 8/14/2023 | 0.50 | $162.50 |
| 255115 | Norwood, Sharon (0082) | File maintenance. | 8/14/2023 | 8/14/2023 | 0.20 | $50.00 |
| 252347 | Daines, Ken (0069) | Review court discovery and trial scheduling order; confer with SN re: same. | 8/14/2023 | 8/14/2023 | 0.25 | $81.25 |
| 253985 | Acres, Kim (0052) | Work on discovery requests. | 8/21/2023 | 8/21/2023 | 0.25 | $62.50 |
| 253981 | Gordon, Phil (0044) | Analyze issues. | 8/21/2023 | 8/21/2023 | 0.25 | $81.25 |
| 254247 | Bruce, Daniel (0126) | Research LA public records act. | 8/22/2023 | 8/22/2023 | 3.00 | $975.00 |
| 254365 | Bruce, Daniel (0126) | Research LA public records laws. | 8/23/2023 | 8/23/2023 | 1.25 | $406.25 |
| 254341 | Acres, Kim (0052) | Work on discovery. | 8/23/2023 | 8/23/2023 | 0.80 | $200.00 |
| 254683 | Bruce, Daniel (0126) | Research LA public records requests. | 8/25/2023 | 8/25/2023 | 1.25 | $406.25 |
| 254608 | Bruce, Daniel (0126) | Research LA public records requests. | 8/25/2023 | 8/25/2023 | 1.00 | $325.00 |
| 254672 | Bruce, Daniel (0126) | Research LA public records requests. | 8/25/2023 | 8/25/2023 | 0.75 | $243.75 |
| 254997 | Bruce, Daniel (0126) | Research LA public records requests; draft memo summarizing research; email PG, JT, and KD results of research. | 8/28/2023 | 8/28/2023 | 3.25 | $1,056.25 |
| 255018 | Daines, Ken (0069) | Review and analyze email and memorandum prepared by DB with analysis of public records requests in Louisiana. | 8/28/2023 | 8/28/2023 | 0.50 | $162.50 |
| 255001 | Gordon, Phil (0044) | Review memo. Analyze issues. | 8/28/2023 | 8/28/2023 | 0.25 | $81.25 |
| 255346 | Acres, Kim (0052) | Work on discovery requests. | 8/30/2023 | 8/30/2023 | 1.50 | $375.00 |
| 255480 | Gordon, Phil (0044) | Review correspondence. Analyze issues. Send correspondence. | 8/30/2023 | 8/30/2023 | 0.50 | $162.50 |
| 255513 | Daines, Ken (0069) | Review email from PG re: formulating discovery plan and requests for production. | 8/30/2023 | 8/30/2023 | 0.10 | $32.50 |
| 255547 | Lienhard, Jonathan (005: | Review correspondence from PG re: discovery. | 8/30/2023 | 8/30/2023 | 0.25 | $98.75 |
| 256307 | Daines, Ken (0069) | Confer with PG re: discovery strategy and FOIA requests for DeSoto Parish; review DB email re: analysis of same. | 9/1/2023 | 9/1/2023 | 0.25 | $81.25 |
| 260994 | Norwood, Sharon (0082) | Review Facebook post by police juror; confer with K. Daines regarding same. | 9/14/2023 | 9/14/2023 | 0.75 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 258333 | Daines, Ken (0069) | Confer with SN re: police juror's social media post; email PG re: same and confer re: preparing FOIA request to parish. | 9/14/2023 | 9/14/2023 | 0.50 | $162.50 |
| 258489 | Bruce, Daniel (0126) | Draft LA public records request for documents and communications related to 2020 police jury redistricting. | 9/15/2023 | 9/15/2023 | 2.00 | $650.00 |
| 258648 | Lienhard, Jonathan (005 | Conference with PG re: discovery and next steps in litigation. | 9/18/2023 | 9/18/2023 | 0.25 | $98.75 |
| 258850 | Bruce, Daniel (0126) | Draft public records request to DeSoto Parish Policy Jury. | 9/19/2023 | 9/19/2023 | 2.25 | $731.25 |
| 258997 | Bruce, Daniel (0126) | Complete draft public records request to DeSoto Parish and email to KD. | 9/19/2023 | 9/19/2023 | 0.75 | $243.75 |
| 259957 | Daines, Ken (0069) | Review, draft, and revise draft public records request to DeSoto Parish; email draft to PG; confer with PG and DB re: outstanding inquiries, strategy, and next steps for finalizing same. | 9/27/2023 | 9/27/2023 | 1.00 | $325.00 |
| 261682 | Gordon, Phil (0044) | Review correspondence. Analyze issues re: FOIA. Send correspondence. | 9/27/2023 | 9/27/2023 | 0.50 | $162.50 |
| 260202 | Daines, Ken (0069) | Confer with JL and PG re: next steps in revising FOIA requests and litigation strategy; analyze Louisiana FOIA statute re: same. | 9/28/2023 | 9/28/2023 | 0.25 | $81.25 |
| 263233 | Daines, Ken (0069) | Confer with PG re: finalizing FOIA request to DPPJ and litigation strategy; analyze Louisiana authorities re: fees for production of documents. | 10/5/2023 | 10/5/2023 | 0.50 | $162.50 |
| 267154 | Torchinsky, Jason (0023) | correspondence with KD re: FOIAs. | 10/5/2023 | 10/5/2023 | 0.25 | $98.75 |
| 267916 | Norwood, Sharon (0082) | Review and pull social media post for police juror. | 10/16/2023 | 10/16/2023 | 1.30 | $325.00 |
| 265602 | Daines, Ken (0069) | Review DeSoto Parish Police Jury election results; confer with PG re: implications for litigation strategy and finalizing public records request; analyze Louisiana authorities re: fees for production of documents and fee waiver provisions for public purpose; draft email to PG with analysis of same. | 10/16/2023 | 10/16/2023 | 1.25 | $406.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 265813 | Daines, Ken (0069) | Review PG email re: revisions to public records request; review and analyze DPPJ primary election results and police juror social media posts re: same; review Louisiana authorities re: fees assessed for public records requests; draft and revise public records request and confer with PG re: same. | 10/17/2023 | 10/17/2023 | 3.00 | $975.00 |
| 267919 | Norwood, Sharon (0082) | Confer with K. Daines regarding social media posts and potential use of same; research run-off parameters for the jurors. | 10/17/2023 | 10/17/2023 | 0.90 | $225.00 |
| 265892 | Gordon, Phil (0044) | Conferences with KD. Review and edit draft letter. | 10/17/2023 | 10/17/2023 | 1.00 | $325.00 |
| 266025 | Gordon, Phil (0044) | Conference with KD. Review correspondence. Conference with appellate team. | 10/18/2023 | 10/18/2023 | 1.25 | $406.25 |
| 265968 | Daines, Ken (0069) | Incorporate PG edits to public records request and email RJ re: same; confer with SN re: police juror social media postings relevant to case. | 10/18/2023 | 10/18/2023 | 0.75 | $243.75 |
| 267922 | Norwood, Sharon (0082) | Forward additional social media posting to K. Daines. | 10/18/2023 | 10/18/2023 | 0.20 | $50.00 |
| 266584 | Gordon, Phil (0044) | Send and review correspondence. | 10/19/2023 | 10/19/2023 | 0.50 | $162.50 |
| 266147 | Daines, Ken (0069) | Review RJ and PG emails re: draft public records request and Louisiana ethics question; confer with JL re: same. | 10/19/2023 | 10/19/2023 | 0.25 | $81.25 |
| 266181 | Lienhard, Jonathan (005: | Conference with KD re: FOIA request. | 10/19/2023 | 10/19/2023 | 0.25 | $98.75 |
| 267807 | Torchinsky, Jason (0023) | Correspondence re: public records matters. | 10/19/2023 | 10/19/2023 | 0.25 | $98.75 |
| 266389 | Daines, Ken (0069) | Confer with RJ and PG re: FOIA and litigation strategy; draft and revise public records request; draft email and phone call with DM re: same; coordinate with SN re: obtaining signature for same. | 10/20/2023 | 10/20/2023 | 1.00 | $325.00 |
| 266581 | Gordon, Phil (0044) | Review multiple correspondence. | 10/20/2023 | 10/20/2023 | 0.75 | $243.75 |
| 267940 | Norwood, Sharon (0082) | Work with K. Daines to finalize public records request (D. Means). | 10/20/2023 | 10/20/2023 | 0.50 | $125.00 |
| 266595 | Daines, Ken (0069) | Confer with PG and RJ re: finalizing and delivering public records request to Police Jury; review Louisiana public records statute re: compliance with same; review finalized letter and email same to RJ for delivery. | 10/23/2023 | 10/23/2023 | 1.00 | $325.00 |
| 266599 | Gordon, Phil (0044) | Conference with KD. Analyze issues. Review correspondence. | 10/23/2023 | 10/23/2023 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 267249 | Daines, Ken (0069) | Analyze Louisiana statutory authorities re: timing and requirements for filing suit for failure to fulfill public records request; email PG and JT re: recommendation for same; confer with JL re: litigation strategy and next steps; review PG email re: same. | 10/26/2023 | 10/26/2023 | 0.50 | $162.50 |
| 268399 | Gordon, Phil (0044) | Review correspondence. Analyze issues. Send correspondence. | 10/26/2023 | 10/26/2023 | 0.50 | $162.50 |
| 267286 | Lienhard, Jonathan (005: | Conference with KD re: FOIA complaint. | 10/26/2023 | 10/26/2023 | 0.25 | $98.75 |
| 268131 | Daines, Ken (0069) | Review DPPJ response to public records request; analyze applicable authorities re: same. | 10/30/2023 | 10/30/2023 | 0.25 | $81.25 |
| 268081 | Gordon, Phil (0044) | Review correspondence. | 10/30/2023 | 10/30/2023 | 0.25 | $81.25 |
| 268545 | Daines, Ken (0069) | Coordinate with SN re: preparing discovery requests for DPPJ. | 10/31/2023 | 10/31/2023 | 0.15 | $48.75 |
| 269659 | Daines, Ken (0069) | Confer with PG and SN re: drafting discovery requests to Police Jury; review public records request categories re: same. | 11/2/2023 | 11/2/2023 | 0.25 | $81.25 |
| 274358 | Norwood, Sharon (0082) | Preparation of draft discovery requests; work with K. Daines regarding same. | 11/6/2023 | 11/6/2023 | 0.90 | $225.00 |
| 272681 | Daines, Ken (0069) | Review pleadings and briefing re: material facts and arguments for trial; begin drafting discovery requests and confer with PG and SN re: same. | 11/16/2023 | 11/16/2023 | 0.75 | $243.75 |
| 272684 | Gordon, Phil (0044) | Conference with KD. | 11/16/2023 | 11/16/2023 | 0.25 | $81.25 |
| 273357 | Daines, Ken (0069) | Draft and revise requests for production; confer with SN re: same. | 11/17/2023 | 11/17/2023 | 0.50 | $162.50 |
| 273486 | Daines, Ken (0069) | Review and analyze Police Jury election results and confer with PG re: implications for litigation strategy and next steps; draft and revise requests for production of documents and interrogatories for Defendants; confer with SN re: same. | 11/20/2023 | 11/20/2023 | 2.00 | $650.00 |
| 274390 | Norwood, Sharon (0082) | Work on draft discovery requests; email and phone call with KD regarding same. | 11/20/2023 | 11/20/2023 | 1.40 | $350.00 |
| 273846 | Daines, Ken (0069) | Review and analyze draft requests for production to Defendants. | 11/21/2023 | 11/21/2023 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 273952 | Daines, Ken (0069) | Draft and revise discovery requests and confer with SN re: next steps in preparing same; review email from opposing counsel re: public records request and review same records; review team emails re: ingesting same. | 11/22/2023 | 11/22/2023 | 1.00 | $325.00 |
| 274144 | McDowell, Celeste (0125 | Consult with PG via email regarding production data; transfer data; prepare and circulate confirmation. | 11/22/2023 | 11/22/2023 | 0.10 | $25.00 |
| 274053 | Daines, Ken (0069) | Review draft discovery requests; phone call with PG re: litigation strategy and next steps in drafting discovery. | 11/24/2023 | 11/24/2023 | 0.50 | $162.50 |
| 274145 | McDowell, Celeste (0125 | Consult with KA via email and phone regarding production data; ingest data for review; generate and execute Bates overlay; prepare and circulate ingest summary. | 11/27/2023 | 11/27/2023 | 0.90 | $225.00 |
| 274114 | Acres, Kim (0052) | Work on public records request production processing. | 11/27/2023 | 11/27/2023 | 0.50 | $125.00 |
| 274334 | Daines, Ken (0069) | Review emails from CM and KA re: ingest of DeSoto Parish FOIA production; confer with SN re: inquiries and next steps in preparing discovery requests for Police Jury. | 11/27/2023 | 11/27/2023 | 0.50 | $162.50 |
| 274451 | McDowell, Celeste (0125 | Consult with PG and KA via email regarding production data received; create load files for ingest; ingest data; prepare and circulate ingest summary. | 11/28/2023 | 11/28/2023 | 1.60 | $400.00 |
| 274866 | Daines, Ken (0069) | Discuss litigation strategy with PG; review pre-trial litigation calendar in preparation for discovery and expert deadlines. | 11/29/2023 | 11/29/2023 | 0.50 | $162.50 |
| 275045 | Gordon, Phil (0044) | Review and send correspondence. Analyze issues. | 11/29/2023 | 11/29/2023 | 0.50 | $162.50 |
| 275057 | Daines, Ken (0069) | Confer with PG re: status of discovery requests and litigation strategy; review notes from preliminary injunction hearing and analyze needs for supplemental expert report. | 11/30/2023 | 11/30/2023 | 0.50 | $162.50 |
| 275964 | Lienhard, Jonathan (005: | Conference with PG re: FOIA responses and next steps. | 12/4/2023 | 12/4/2023 | 0.25 | $98.75 |
| 277290 | Gordon, Phil (0044) | Conference with JT. | 12/12/2023 | 12/12/2023 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 280712 | Daines, Ken (0069) | Review and analyze upcoming case deadlines; confer with PG and JL re: same and litigation strategy. | 1/8/2024 | 1/8/2024 | 0.50 | $162.50 |
| 281110 | Vogel, Jill (0020) | Emails, conference. | 1/8/2024 | 1/8/2024 | 0.50 | $197.50 |
| 280916 | Daines, Ken (0069) | Email PG re: upcoming case deadlines and litigation strategy; analyze PG email to JT re: same. | 1/9/2024 | 1/9/2024 | 0.50 | $162.50 |
| 281255 | Daines, Ken (0069) | Review JT emails re: next steps in preparing for expert reports and discovery deadlines; confer with PG and JL re: litigation strategy and expert report deadline; review email from JT re: extension of time. | 1/11/2024 | 1/11/2024 | 1.00 | $325.00 |
| 281276 | Gordon, Phil (0044) | Conferences with KD. | 1/11/2024 | 1/11/2024 | 0.50 | $162.50 |
| 283804 | Norwood, Sharon (0082) | Review the parish current police jury makeup. | 1/12/2024 | 1/12/2024 | 0.90 | $225.00 |
| 281383 | Daines, Ken (0069) | Analyze 5th Circuit case law re: standard for modifying court's scheduling order; draft and revise summary of same to PG; confer with PG re: litigation strategy and inquiries about moving existing deadlines. | 1/12/2024 | 1/12/2024 | 1.00 | $325.00 |
| 281439 | Gordon, Phil (0044) | Conference with KD. | 1/12/2024 | 1/12/2024 | 0.25 | $81.25 |
| 281722 | Gordon, Phil (0044) | Conference with JL re: DeSoto strategy. Analyze issues. Send correspondence to JT. | 1/15/2024 | 1/15/2024 | 0.50 | $162.50 |
| 281659 | Lienhard, Jonathan (005: | Conference with PG re: motion for continuance. | 1/15/2024 | 1/15/2024 | 0.25 | $98.75 |
| 281980 | Daines, Ken (0069) | Confer with PG re: coordinating with RJ about potential motion for extension of pre-trial deadlines. | 1/16/2024 | 1/16/2024 | 0.25 | $81.25 |
| 281979 | Daines, Ken (0069) | Confer with PG re: litigation strategy; phone call with RJ re: upcoming deadlines and strategy for requesting extension of time. | 1/17/2024 | 1/17/2024 | 1.00 | $325.00 |
| 282237 | Daines, Ken (0069) | Review suggested dates for motion for extension of time; confer with PG and JT re: revisions to same and litigation strategy. | 1/18/2024 | 1/18/2024 | 0.50 | $162.50 |
| 282313 | Gordon, Phil (0044) | Conference with KD. | 1/18/2024 | 1/18/2024 | 0.25 | $81.25 |
| 282345 | Daines, Ken (0069) | Review draft proposed deadlines for motion for extension of time; confer with PG re: revisions to same; email RJ re: revisions and conferring with opposing counsel. | 1/19/2024 | 1/19/2024 | 0.50 | $162.50 |
| 282317 | Gordon, Phil (0044) | Review and send correspondence. | 1/19/2024 | 1/19/2024 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 282512 | Daines, Ken (0069) | Review RJ and opposing counsel emails re: motion to amend scheduling order; confer with PG re: litigation strategy; email RJ re: drafting same motion. | 1/22/2024 | 1/22/2024 | 0.75 | $243.75 |
| 282846 | Gordon, Phil (0044) | Conference with KD. Review multiple correspondence. Send correspondence. | 1/22/2024 | 1/22/2024 | 0.75 | $243.75 |
| 282727 | Lienhard, Jonathan (005 | Conference with PG re: motion to extend deadlines. | 1/22/2024 | 1/22/2024 | 0.25 | $98.75 |
| 282794 | Daines, Ken (0069) | Review RJ draft motion to amend scheduling order and proposed order; confer with PG and JT re: same; email RJ re: filing same. | 1/23/2024 | 1/23/2024 | 0.75 | $243.75 |
| 282847 | Gordon, Phil (0044) | Review multiple correspondence. Review filings. Send correspondence. | 1/23/2024 | 1/23/2024 | 0.75 | $243.75 |
| 282925 | Holcombe, Elizabeth (01 | Research charity renewal in LA. | 1/23/2024 | 1/23/2024 | 0.50 | $125.00 |
| 284351 | Torchinsky, Jason (0023) | Correspondence re: extension. | 1/23/2024 | 1/23/2024 | 0.25 | $98.75 |
| 283068 | Daines, Ken (0069) | Confer with PG re: court denial of motion for extension of time; phone call with RJ re: strategy for same; draft and revise email to JT and JL analyzing options for how to proceed; analyze JL and JT emails re: same. | 1/24/2024 | 1/24/2024 | 2.25 | $731.25 |
| 283162 | Gordon, Phil (0044) | Review order and correspondence. Conference with KD. Analyze issues. Send and review correspondence re: strategy. | 1/24/2024 | 1/24/2024 | 0.75 | $243.75 |
| 283088 | Lienhard, Jonathan (005 | Correspondence from PG re: court order; conference with PG and KD re: continuance; correspondence with team re: deadlines. | 1/24/2024 | 1/24/2024 | 0.75 | $296.25 |
| 283155 | Daines, Ken (0069) | Confer with PG re: options for how to respond after court denial of motion for extension; review court docket deadlines and analyze same options. | 1/25/2024 | 1/25/2024 | 0.75 | $243.75 |
| 283232 | Lienhard, Jonathan (005 | Conference with PG re: continuance and settlement. | 1/25/2024 | 1/25/2024 | 0.25 | $98.75 |
| 283327 | Daines, Ken (0069) | Confer with RJ re: second motion for extension of time and conferring with opposing counsel re: same; draft revisions to motion and confer with PG and JT re: same; confer with RJ re: filing same and proposed order. | 1/26/2024 | 1/26/2024 | 1.50 | $487.50 |
| 284460 | Gordon, Phil (0044) | Conference with KD. Analyze issues. Review and send multiple correspondence. | 1/26/2024 | 1/26/2024 | 1.00 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 284109 | Daines, Ken (0069) | Email PG re: status of motion for extension of time and litigation strategy; confer with PG and JT re: same; confer with AP and PG re: coordination with Dr. Joiner to prepare amended expert report; phone call with AP re: strategy; phone call with David Means re: inquiries and contacting plaintiffs. | 1/31/2024 | 1/31/2024 | 1.75 | $568.75 |
| 284185 | Pardue, Andrew (0068) | Calls with KD and PG re: updated expert report. Review hearing transcripts and procedural posture of case; correspondence with KD. Calls to expert re: updated report; debrief with KD and PG and email summary to expert. Forward court order. | 1/31/2024 | 1/31/2024 | 1.50 | $487.50 |
| 285301 | Gordon, Phil (0044) | Conferences with KD and AP. Analyze issues. Review correspondence and order. | 1/31/2024 | 1/31/2024 | 0.75 | $243.75 |
| 285562 | Holcombe, Elizabeth (01: | Correspond with client re fundraising and PFR registration in Louisiana. | 2/2/2024 | 2/2/2024 | 0.25 | $62.50 |
| 285681 | Holcombe, Elizabeth (01: | Review correspondence and documents in preparation of professional fundraiser registration. | 2/3/2024 | 2/3/2024 | 0.25 | $62.50 |
| 285819 | Daines, Ken (0069) | Draft email to DM re: amended pleadings deadline and conferring with plaintiffs; confer with PG re: same. | 2/5/2024 | 2/5/2024 | 0.25 | $81.25 |
| 286065 | Holcombe, Elizabeth (01: | Correspond with team re PFR registration in Louisiana. | 2/6/2024 | 2/6/2024 | 0.25 | $62.50 |
| 286082 | Daines, Ken (0069) | Confer with PG re: litigation strategy; review court docket re: same. | 2/6/2024 | 2/6/2024 | 0.25 | $81.25 |
| 287693 | Holcombe, Elizabeth (01: | Follow up with Errin re PFR registration in Louisiana. | 2/14/2024 | 2/14/2024 | 0.25 | $62.50 |
| 287867 | Holcombe, Elizabeth (01: | Follow up with Errin re surety bond. | 2/15/2024 | 2/15/2024 | 0.25 | $62.50 |
| 288355 | Daines, Ken (0069) | Review emails from Police Jury re: 2000 and 2010 maps and JT inquiry re: same; confer with PG re: same and litigation strategy. | 2/17/2024 | 2/17/2024 | 0.50 | $162.50 |
| 288923 | Torchinsky, Jason (0023) | Correspondence re: potential settlement. | 2/17/2024 | 2/17/2024 | 0.25 | $98.75 |
| 289042 | Holcombe, Elizabeth (01: | Correspond with Errin re surety bond and registration. | 2/21/2024 | 2/21/2024 | 0.25 | $62.50 |
| 288811 | Daines, Ken (0069) | Review emails from police jury and analyze caselaw re: potential third-party subpoenas. | 2/21/2024 | 2/21/2024 | 0.25 | $81.25 |
| 289121 | Holcombe, Elizabeth (01: | Draft Louisiana professional fundraiser application. | 2/22/2024 | 2/22/2024 | 0.75 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 289164 | Daines, Ken (0069) | Confer with PG and SN re: litigation strategy; review court order re: status conference for trial counsel. | 2/22/2024 | 2/22/2024 | 0.50 | $162.50 |
| 290198 | Norwood, Sharon (0082) | Discussion with K. Daines regarding litigation strategy. | 2/22/2024 | 2/22/2024 | 0.25 | $62.50 |
| 289355 | Daines, Ken (0069) | Confer with PG re: court-ordered status conference. | 2/23/2024 | 2/23/2024 | 0.25 | $81.25 |
| 289713 | Holcombe, Elizabeth (01: | Correspond with team re PFR registration and provide shipping label. | 2/26/2024 | 2/26/2024 | 0.50 | $125.00 |
| 289931 | Holcombe, Elizabeth (01: | Correspond with client re PFR registration in Louisiana. | 2/27/2024 | 2/27/2024 | 0.25 | $62.50 |
| 291442 | Daines, Ken (0069) | Review PG and JT emails re: upcoming status conference and settlement; phone calls with David Means and RJ re: same; draft emails to JT and PG re: litigation strategy and next steps. | 3/1/2024 | 3/1/2024 | 1.50 | $487.50 |
| 291832 | Gordon, Phil (0044) | Send and review correspondence. Analyze issues re: settlement and schedule. | 3/1/2024 | 3/1/2024 | 0.75 | $243.75 |
| 292459 | Torchinsky, Jason (0023) | Correspondence re: settlement and court conference. | 3/1/2024 | 3/1/2024 | 0.25 | $98.75 |
| 291745 | Daines, Ken (0069) | Phone call with Gary Joiner re: preparing proposed settlement map; email to JT and PG re: same; analyze JT email re: same. | 3/2/2024 | 3/2/2024 | 0.50 | $162.50 |
| 292640 | Gordon, Phil (0044) | Review correspondence. | 3/2/2024 | 3/2/2024 | 0.50 | $162.50 |
| 292641 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 3/3/2024 | 3/3/2024 | 0.50 | $162.50 |
| 291768 | Daines, Ken (0069) | Phone call from Dr. Joiner re: status update on preparing draft settlement map; email JT and PG with same update. | 3/3/2024 | 3/3/2024 | 0.25 | $81.25 |
| 291886 | Holcombe, Elizabeth (01: | Correspond with team re PFR registration, complete registration and send to Louisiana. | 3/4/2024 | 3/4/2024 | 0.50 | $125.00 |
| 291966 | Daines, Ken (0069) | Review Dr. Joiner draft maps re: settlement proposal; email JT and PG re: same. | 3/4/2024 | 3/4/2024 | 0.25 | $81.25 |
| 293624 | Torchinsky, Jason (0023) | Correspondence re: draft plan. | 3/4/2024 | 3/4/2024 | 0.25 | $98.75 |
| 292069 | Daines, Ken (0069) | Analyze Dr. Joiner's first draft settlement proposal maps. | 3/5/2024 | 3/5/2024 | 0.25 | $81.25 |
| 292299 | Daines, Ken (0069) | Review and analyze Dr. Joiner's first draft of settlement proposal map; email Dr. Joiner re: discussing same; phone call with JT re: litigation strategy. | 3/6/2024 | 3/6/2024 | 1.00 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 292278 | Lienhard, Jonathan (005: | Conference with KD re: map and settlement. | 3/6/2024 | 3/6/2024 | 0.25 | $98.75 |
| 292400 | Daines, Ken (0069) | Confer with PG and RJ re: litigation strategy; email JT re: inquiries in preparation for court status conference; phone call with David Means re: same; phone call with Dr. Joiner re: preparing draft settlement maps; review materials in preparation for call with RJ about status conference; analyze caselaw re: attorney's fees. | 3/7/2024 | 3/7/2024 | 2.00 | $650.00 |
| 292968 | Gordon, Phil (0044) | Review correspondence. Conference with KD. | 3/7/2024 | 3/7/2024 | 0.25 | $81.25 |
| 294652 | Torchinsky, Jason (0023) | Correspondence re: plan options. | 3/7/2024 | 3/7/2024 | 0.25 | $98.75 |
| 292965 | Gordon, Phil (0044) | Analyze issues re: status conference. Review correspondence. Conference with KD and local counsel. | 3/8/2024 | 3/8/2024 | 0.75 | $243.75 |
| 292624 | Daines, Ken (0069) | Confer with JT and PG re: preparation for court status conference and litigation strategy; phone call with RJ re: same. | 3/8/2024 | 3/8/2024 | 0.50 | $162.50 |
| 292633 | Lienhard, Jonathan (005: | Conference with PG re: status conference and settlement. | 3/8/2024 | 3/8/2024 | 0.25 | $98.75 |
| 294684 | Torchinsky, Jason (0023) | Correspondence re: draft plans. | 3/8/2024 | 3/8/2024 | 0.25 | $98.75 |
| 292865 | Daines, Ken (0069) | Review and analyze revised draft settlement maps from Dr. Joiner; email JT and PG re: same. | 3/9/2024 | 3/9/2024 | 0.25 | $81.25 |
| 292866 | Daines, Ken (0069) | Email JT and PG re: Dr. Joiner's draft Settlement Plan 1 maps; review JT email re: litigation strategy. | 3/10/2024 | 3/10/2024 | 0.25 | $81.25 |
| 294738 | Torchinsky, Jason (0023) | Correspondence re: revised plans. | 3/10/2024 | 3/10/2024 | 0.25 | $98.75 |
| 292930 | Daines, Ken (0069) | Review and analyze Dr. Joiner's draft settlement plan 1 maps, and confer with PG re: same; email David Means re: litigation strategy. | 3/11/2024 | 3/11/2024 | 0.50 | $162.50 |
| 293049 | Gordon, Phil (0044) | Review map and conference with KD. Review correspondence. | 3/11/2024 | 3/11/2024 | 0.50 | $162.50 |
| 293323 | Daines, Ken (0069) | Confer with JT and PG re: litigation strategy. | 3/12/2024 | 3/12/2024 | 0.25 | $81.25 |
| 293353 | Gordon, Phil (0044) | Review correspondence. | 3/12/2024 | 3/12/2024 | 0.25 | $81.25 |
| 294767 | Torchinsky, Jason (0023) | Correspondence re: potential settlement. | 3/12/2024 | 3/12/2024 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 293532 | Daines, Ken (0069) | Analyze Dr. Joiner's maps and case materials in preparation for call with D. Means; phone calls with Dr. Joiner re: inquiries about maps; phone calls with DM re: settlement strategy and obtaining plaintiffs' consent to settlement; confer with PG re: same; email DM re: next steps. | 3/13/2024 | 3/13/2024 | 3.00 | $975.00 |
| 294044 | Azerrad, Erielle (0014) | Research on attorney's fees. | 3/13/2024 | 3/13/2024 | 1.75 | $568.75 |
| 297436 | Norwood, Sharon (0082) | Work with K. Daines on settlement exhibits. | 3/13/2024 | 3/13/2024 | 0.50 | $125.00 |
| 293684 | Daines, Ken (0069) | Draft emails to JT and PG re: litigation strategy and settlement proposal; draft and revise settlement proposal letter; confer with DM re: status of obtaining consent from all plaintiffs; phone call with Dr. Joiner re: analysis of settlement plan; analyze 5th Circuit caselaw on prevailing parties recovering specialized rates for attorneys fees; email draft settlement proposal to PG. | 3/14/2024 | 3/14/2024 | 3.50 | $1,137.50 |
| 294035 | Azerrad, Erielle (0014) | Additional research on attorney's fees. | 3/14/2024 | 3/14/2024 | 2.00 | $650.00 |
| 297642 | Gordon, Phil (0044) | Review and send multiple correspondence. Analyze issues re: settlement proposal. | 3/14/2024 | 3/14/2024 | 0.75 | $243.75 |
| 293913 | Daines, Ken (0069) | Draft and revise settlement proposal letter; incorporate PG edits to same; confer with DM re: status of obtaining consent from remaining plaintiffs; confer with RJ re: inquiries about same; confer with Dr. Joiner re: plan comparison statistics and email JT re: same; finalize Settlement Plan 1 proposal and email same to opposing counsel; confer with SN re: mailing copies of same. | 3/15/2024 | 3/15/2024 | 4.25 | $1,381.25 |
| 297439 | Norwood, Sharon (0082) | Work with K. Daines on settlement package. | 3/15/2024 | 3/15/2024 | 0.75 | $187.50 |
| 297643 | Gordon, Phil (0044) | Review and send correspondence. | 3/15/2024 | 3/15/2024 | 0.75 | $243.75 |
| 294103 | Lienhard, Jonathan (005: | Correspondence with PG re: settlement; correspondence from KD re: settlement. | 3/15/2024 | 3/15/2024 | 0.50 | $197.50 |
| 296715 | Torchinsky, Jason (0023) | Correspondence re: settlement. | 3/15/2024 | 3/15/2024 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 294233 | Daines, Ken (0069) | Analyze case materials and confer with PG in preparation for status conference with Court; phone call with RAJ re: same; attend status conference; review email from opposing counsel re: obtaining shapefiles of Settlement Plan 1; confer with JT re: same. | 3/18/2024 | 3/18/2024 | 1.25 | $406.25 |
| 297650 | Gordon, Phil (0044) | Review and send correspondence re: hearing. Conference with KD re: same. | 3/18/2024 | 3/18/2024 | 0.75 | $243.75 |
| 297207 | Torchinsky, Jason (0023) | Correspondence re: settlement possibilities. | 3/18/2024 | 3/18/2024 | 0.25 | $98.75 |
| 294465 | Daines, Ken (0069) | Confer with Dr. Joiner, PG, and JT re: preparing settlement plan 1 shapefiles to provide to DPPJ. | 3/19/2024 | 3/19/2024 | 0.25 | $81.25 |
| 294875 | Daines, Ken (0069) | Confer with Dr. Joiner, PG, and JT re: finalizing settlement plan 1 shapefiles to provide to DPPJ; confer with CM re: transmitting same. | 3/20/2024 | 3/20/2024 | 0.75 | $243.75 |
| 294886 | Gordon, Phil (0044) | Review and send correspondence. | 3/20/2024 | 3/20/2024 | 0.50 | $162.50 |
| 294980 | McDowell, Celeste (0125 | Consult with KD via email regarding documents for delivery; prepare and stage documents for deliver;y prepare and circulate notifications. | 3/20/2024 | 3/20/2024 | 0.25 | $62.50 |
| 297247 | Torchinsky, Jason (0023) | Correspondence re: settlement data. | 3/20/2024 | 3/20/2024 | 0.25 | $98.75 |
| 296954 | McDowell, Celeste (0125 | Consult with KD, L. Corley, and C. Ray regarding data delivery. | 3/21/2024 | 3/21/2024 | 0.20 | $50.00 |
| 295190 | Daines, Ken (0069) | Confer with CM and SN re: technical issues with transmitting shapefiles to DeSoto Parish. | 3/21/2024 | 3/21/2024 | 0.25 | $81.25 |
| 296602 | Daines, Ken (0069) | Confer with PG and JL re: inquiries about Plaintiffs' expert report deadline and settlement negotiations with DeSoto Parish. | 3/28/2024 | 3/28/2024 | 0.25 | $81.25 |
| 296838 | Daines, Ken (0069) | Email PG and JT re: settlement strategy and Plaintiffs' upcoming expert report deadline; review JT email re: same. | 3/29/2024 | 3/29/2024 | 0.50 | $162.50 |
| 297886 | Daines, Ken (0069) | Analyze Hefner report in Callais litigation and confer with PG re: litigation and settlement strategy regarding same and seeking extension of time. | 4/1/2024 | 4/1/2024 | 0.50 | $162.50 |
| 298043 | Gordon, Phil (0044) | Conference with KD. | 4/1/2024 | 4/1/2024 | 0.25 | $81.25 |
| 298161 | Daines, Ken (0069) | Confer with JT, PG, and RJ re: litigation strategy; email opposing counsel to follow up on Plaintiffs' settlement proposal. | 4/2/2024 | 4/2/2024 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 298150 | Gordon, Phil (0044) | Conference with KD re: settlement next steps. | 4/2/2024 | 4/2/2024 | 0.25 | $81.25 |
| 303421 | Torchinsky, Jason (0023) | Correspondence re: settlement strategy. | 4/2/2024 | 4/2/2024 | 0.25 | $98.75 |
| 298333 | Daines, Ken (0069) | Confer with JT and PG re: litigation strategy; email opposing counsel re: scheduling meet and confer for status report deadline. | 4/3/2024 | 4/3/2024 | 0.50 | $162.50 |
| 303313 | Torchinsky, Jason (0023) | Correspondence re: settlement. | 4/3/2024 | 4/3/2024 | 0.25 | $98.75 |
| 298566 | Daines, Ken (0069) | Confer with PG and RJ re: litigation strategy and preparing for meet and confer; analyze scheduling order re: preparing potential alternative schedule; meet and confer with opposing counsel re: settlement and mediation; draft and revise status report and incorporate team edits to same. | 4/4/2024 | 4/4/2024 | 3.50 | $1,137.50 |
| 298762 | Daines, Ken (0069) | Revise joint status report and email same to opposing counsel; confer with opposing counsel re: joint motion to stay case; confer with RJ re: finalizing and filing joint status report. | 4/5/2024 | 4/5/2024 | 0.75 | $243.75 |
| 304815 | Gordon, Phil (0044) | Review docket entry. Review correspondence. | 4/5/2024 | 4/5/2024 | 0.50 | $162.50 |
| 303873 | Norwood, Sharon (0082) | Work with K. Daines on status report. | 4/5/2024 | 4/5/2024 | 0.25 | $62.50 |
| 299026 | Daines, Ken (0069) | Review opposing counsel email; draft and revise joint motion to stay case pending settlement negotiations and proposed order; analyze local rules and caselaw; confer with PG and RJ re: litigation strategy and election calendar; incorporate team edits to same. | 4/8/2024 | 4/8/2024 | 2.75 | $893.75 |
| 303919 | Norwood, Sharon (0082) | Preparation of draft motion for leave. | 4/8/2024 | 4/8/2024 | 1.50 | $375.00 |
| 303183 | Torchinsky, Jason (0023) | Correspondence re: settlement discussions. | 4/8/2024 | 4/8/2024 | 0.25 | $98.75 |
| 299226 | Daines, Ken (0069) | Incorporate PG edits to draft joint motion to stay and confer with RJ re: same; email opposing counsel re: same. | 4/9/2024 | 4/9/2024 | 0.50 | $162.50 |
| 299496 | Daines, Ken (0069) | Incorporate edits from opposing counsel to draft joint motion to stay pending settlement negotiations and prepare proposed order; confer with JT, PG, and RJ re: same; draft email to opposing counsel; file motion to stay. | 4/10/2024 | 4/10/2024 | 1.50 | $487.50 |
| 303926 | Norwood, Sharon (0082) | Work on draft joint status report with K. Daines. | 4/10/2024 | 4/10/2024 | 0.50 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 299895 | Daines, Ken (0069) | Review court order granting motion to stay pending settlement negotiations; confer with PG re: same. | 4/11/2024 | 4/11/2024 | 0.25 | $81.25 |
| 300452 | Daines, Ken (0069) | Confer with JL re: litigation strategy. | 4/15/2024 | 4/15/2024 | 0.25 | $81.25 |
| 300450 | Lienhard, Jonathan (005 | Conference with KD re: stay and case status. | 4/15/2024 | 4/15/2024 | 0.25 | $98.75 |
| 302253 | Holcombe, Elizabeth (01 | Compile information and correspond with JT re same. | 4/22/2024 | 4/22/2024 | 0.25 | $62.50 |
| 303159 | Daines, Ken (0069) | Confer with PG and RJ re: conferring with opposing counsel about upcoming status report deadline. | 4/25/2024 | 4/25/2024 | 0.25 | $81.25 |
| 303810 | Daines, Ken (0069) | Analyze email from opposing counsel re: response to settlement offer; confer with JT, PG, and RJ re: litigation strategy; draft and revise joint status report; analyze potential litigation deadlines. | 4/29/2024 | 4/29/2024 | 1.50 | $487.50 |
| 303843 | Lienhard, Jonathan (005 | Conference with KD re: joint status report. | 4/29/2024 | 4/29/2024 | 0.25 | $98.75 |
| 304764 | Gordon, Phil (0044) | Review correspondence and docket entry re: JSR. Analyze issues re: next steps. | 4/30/2024 | 4/30/2024 | 0.75 | $243.75 |
| 304018 | Daines, Ken (0069) | Confer with RJ re: transmitting draft joint status report to opposing counsel; review opposing counsel response to same. | 4/30/2024 | 4/30/2024 | 0.50 | $162.50 |
| 304068 | Lienhard, Jonathan (005 | Conference with PG re: joint status report. | 4/30/2024 | 4/30/2024 | 0.25 | $98.75 |
| 304938 | Daines, Ken (0069) | Phone call with D. Means re: case status and litigation strategy; confer with PG and JL re: same; analyze court order in Callais case and Hefner expert report and implications of same for instant case. | 5/1/2024 | 5/1/2024 | 1.25 | $406.25 |
| 305071 | Lienhard, Jonathan (005 | Conference with KD re: settlement. | 5/1/2024 | 5/1/2024 | 0.25 | $98.75 |
| 305465 | Daines, Ken (0069) | Phone call with PG re: status of case and litigation strategy; analyze court docket re: same. | 5/2/2024 | 5/2/2024 | 0.50 | $162.50 |
| 305604 | Daines, Ken (0069) | Draft email to JT re: litigation strategy and client inquiries. | 5/3/2024 | 5/3/2024 | 0.50 | $162.50 |
| 309247 | Gordon, Phil (0044) | Review correspondence re: client updates. | 5/3/2024 | 5/3/2024 | 0.25 | $81.25 |
| 306214 | Daines, Ken (0069) | Confer with PG re: litigation strategy. | 5/7/2024 | 5/7/2024 | 0.25 | $81.25 |
| 306711 | Daines, Ken (0069) | Confer with PG and JL re: litigation strategy. | 5/9/2024 | 5/9/2024 | 0.25 | $81.25 |
| 307834 | Daines, Ken (0069) | Confer with JL and PG re: litigation strategy; email JT re: same. | 5/14/2024 | 5/14/2024 | 0.31 | $100.75 |
| 308012 | Gordon, Phil (0044) | Conference with KD re: next steps. | 5/14/2024 | 5/14/2024 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 308172 | Daines, Ken (0069) | Discuss litigation strategy with PG; confer with DM re: meeting about same. | 5/15/2024 | 5/15/2024 | 0.25 | $81.25 |
| 308285 | Daines, Ken (0069) | Phone call with PG and DM re: next steps in representation; confer with PG re: strategy. | 5/16/2024 | 5/16/2024 | 0.50 | $162.50 |
| 308400 | Gordon, Phil (0044) | Conference with client. Analyze issues. Conference with JT. | 5/16/2024 | 5/16/2024 | 0.50 | $162.50 |
| 309859 | Vogel, Jill (0020) | Conference JL, KD, PG re: review, analysis, and status. | 5/23/2024 | 5/23/2024 | 0.25 | $98.75 |
| 310695 | Daines, Ken (0069) | Draft and revise joint status report; incorporate PG edits to same; confer with RJ and JT re: same. | 5/28/2024 | 5/28/2024 | 0.75 | $243.75 |
| 311580 | Gordon, Phil (0044) | Conference with KD. Review correspondence. | 5/28/2024 | 5/28/2024 | 0.50 | $162.50 |
| 311071 | Daines, Ken (0069) | Analyze RJ edits to joint status report; confer with PG re: same. | 5/29/2024 | 5/29/2024 | 0.25 | $81.25 |
| 311593 | Gordon, Phil (0044) | Review correspondence. Review docket entry. | 5/30/2024 | 5/30/2024 | 0.25 | $81.25 |
| 312806 | Gordon, Phil (0044) | Review docket entry. | 5/31/2024 | 5/31/2024 | 0.25 | $81.25 |
| 315625 | Daines, Ken (0069) | Confer with PG re: litigation strategy; phone call with D. Means re: same and status of case. | 6/13/2024 | 6/13/2024 | 0.50 | $162.50 |
| 316115 | Gordon, Phil (0044) | Review correspondence. Conference with JL. Conference with KD. Analyze discovery issues. | 6/14/2024 | 6/14/2024 | 0.75 | $243.75 |
| 315952 | Daines, Ken (0069) | Confer with PG re: litigation strategy and next steps. | 6/14/2024 | 6/14/2024 | 0.25 | $81.25 |
| 315887 | Lienhard, Jonathan (005: | Conference with PG re: next steps in litigation. | 6/14/2024 | 6/14/2024 | 0.25 | $98.75 |
| 316156 | Daines, Ken (0069) | Confer with PG re: litigation strategy and next steps; review PG email to M. Mitchell re: same; confer with SN re: preparing third-party discovery; review case materials re: same. | 6/17/2024 | 6/17/2024 | 1.00 | $325.00 |
| 319473 | Norwood, Sharon (0082) | Draft document subpoena to Cedric Floyd. | 6/17/2024 | 6/17/2024 | 0.75 | $187.50 |
| 316113 | Gordon, Phil (0044) | Send correspondence. Conference with KD. Analyze issues. | 6/17/2024 | 6/17/2024 | 0.75 | $243.75 |
| 316162 | Acres, Kim (0052) | Work on research project. | 6/17/2024 | 6/17/2024 | 0.40 | $100.00 |
| 319475 | Norwood, Sharon (0082) | Review outstanding balance due to the expert; call with KD regarding same. | 6/17/2024 | 6/17/2024 | 0.25 | $62.50 |
| 316168 | Kelly, Nicole (0123) | Confer with MM and PG regarding drafting / editing project. | 6/17/2024 | 6/17/2024 | 0.25 | $81.25 |
| 316476 | Mitchell, Maryanna (013 | | 6/18/2024 | 6/18/2024 | 1.50 | $487.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 316489 | Daines, Ken (0069) | Phone call with M. Mitchell re: litigation strategy and preparing discovery requests; confer with SN re: same; phone call with D. Means re: case status and settlement strategy. | 6/18/2024 | 6/18/2024 | 1.25 | $406.25 |
| 316494 | Gordon, Phil (0044) | Conference with KD. Send correspondence to JT. | 6/18/2024 | 6/18/2024 | 0.25 | $81.25 |
| 320476 | Torchinsky, Jason (0023) | Correspondence re: next steps. | 6/18/2024 | 6/18/2024 | 0.25 | $98.75 |
| 317030 | Daines, Ken (0069) | Phone call with Dr. Joiner re: preparing new settlement proposal for DeSoto Parish; confer with SN re: preparing discovery requests. | 6/19/2024 | 6/19/2024 | 0.75 | $243.75 |
| 317114 | Mitchell, Maryanna (013 | Review briefing documents. | 6/20/2024 | 6/20/2024 | 1.50 | $487.50 |
| 317022 | Mitchell, Maryanna (013 | Attend DISCO training with CM. | 6/20/2024 | 6/20/2024 | 0.50 | $162.50 |
| 317039 | Daines, Ken (0069) | Confer with M. Mitchell re: litigation strategy and preparing third-party discovery. | 6/20/2024 | 6/20/2024 | 0.50 | $162.50 |
| 317215 | Mitchell, Maryanna (013 | Review briefing documents. | 6/21/2024 | 6/21/2024 | 1.00 | $325.00 |
| 317634 | Mitchell, Maryanna (013 | Review documents in DISCO. | 6/24/2024 | 6/24/2024 | 1.75 | $568.75 |
| 317504 | Daines, Ken (0069) | Draft third-party subpoena to Cedric Floyd and email M. Mitchell re: same; draft email to JT and PG re: litigation and settlement strategy. | 6/24/2024 | 6/24/2024 | 1.50 | $487.50 |
| 317578 | Mitchell, Maryanna (013 | Review briefing documents for KD. | 6/24/2024 | 6/24/2024 | 0.75 | $243.75 |
| 317594 | Mitchell, Maryanna (013 | Revise third party subpoena draft for KD. | 6/24/2024 | 6/24/2024 | 0.75 | $243.75 |
| 319702 | Gordon, Phil (0044) | Send and review correspondence. Analyze issues. | 6/24/2024 | 6/24/2024 | 0.50 | $162.50 |
| 318120 | Mitchell, Maryanna (013 | Review documents in DISCO. | 6/25/2024 | 6/25/2024 | 3.50 | $1,137.50 |
| 319148 | Norwood, Sharon (0082) | Draft requests of admissions; discuss same with KD. | 6/25/2024 | 6/25/2024 | 1.75 | $437.50 |
| 319147 | Norwood, Sharon (0082) | Work with CM regarding review platform; work on draft tagging; confer with KD on review tagging strategy. | 6/25/2024 | 6/25/2024 | 1.25 | $312.50 |
| 318059 | Daines, Ken (0069) | Review case files and prepare FOIA document review; confer with SN and CM re: preparing review platform; phone call with M. Mitchell re: review protocol and drafting discovery requests; phone call with SN re: preparing discovery requests; review M. Mitchell summary and inquiries from document review. | 6/25/2024 | 6/25/2024 | 1.25 | $406.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 318179 | McDowell, Celeste (0125 | Consult with SN via email regarding new review stage; identify and isolate documents for review; create review stage and tags; add documents and reviewers; prepare and circulate confirmation. | 6/25/2024 | 6/25/2024 | 0.50 | $125.00 |
| 318158 | Mitchell, Maryanna (013 | Spoke with KD regarding DISCO tags. | 6/25/2024 | 6/25/2024 | 0.25 | $81.25 |
| 318436 | Mitchell, Maryanna (013 | Review documents in DISCO. | 6/26/2024 | 6/26/2024 | 1.25 | $406.25 |
| 318840 | Mitchell, Maryanna (013 | Draft third-party subpoena. | 6/27/2024 | 6/27/2024 | 0.50 | $162.50 |
| 319146 | Norwood, Sharon (0082) | Review exhibit to the document subpoena; discussion with MM regarding same. | 6/27/2024 | 6/27/2024 | 0.50 | $125.00 |
| 318918 | Daines, Ken (0069) | Review and analyze M. Mitchell's draft third-party subpoena and email suggested edits to same; draft email to M. Mitchell re: drafting requests for admissions. | 6/27/2024 | 6/27/2024 | 0.50 | $162.50 |
| 319405 | Daines, Ken (0069) | Phone call with Dr. Joiner re: preparation of new settlement proposal maps and next steps. | 6/28/2024 | 6/28/2024 | 0.50 | $162.50 |
| 319560 | Daines, Ken (0069) | Review Dr. Joiner email re: proposed settlement plan 2; email JT and PG re: same. | 6/29/2024 | 6/29/2024 | 0.25 | $81.25 |
| 320713 | Torchinsky, Jason (0023) | Correspondence re: settlement map. | 6/29/2024 | 6/29/2024 | 0.25 | $98.75 |
| 319554 | Daines, Ken (0069) | Analyze Dr. Joiner's proposed plan 2 and email same to JT and PG. | 6/30/2024 | 6/30/2024 | 0.75 | $243.75 |
| 319992 | Mitchell, Maryanna (013 | Draft Requests for Admission. | 7/1/2024 | 7/1/2024 | 2.25 | $731.25 |
| 319906 | Mitchell, Maryanna (013 | Revise third party subpoena. | 7/1/2024 | 7/1/2024 | 2.00 | $650.00 |
| 326152 | Norwood, Sharon (0082) | Draft RFAs; discussion with MM regarding same. | 7/1/2024 | 7/1/2024 | 1.00 | $250.00 |
| 319902 | Daines, Ken (0069) | Review and analyze Joiner Settlement Plan 2 maps; email JT and PG re: settlement strategy; draft and revise joint status report and confer with R. Jones and Defendants re: same; file JSR. | 7/1/2024 | 7/1/2024 | 1.00 | $325.00 |
| 326745 | Gordon, Phil (0044) | Review correspondence. Review docket entry. | 7/1/2024 | 7/1/2024 | 0.75 | $243.75 |
| 326156 | Norwood, Sharon (0082) | Review documents received in connection with the public records request. | 7/2/2024 | 7/2/2024 | 1.50 | $375.00 |
| 320799 | Mitchell, Maryanna (013 | Review document in DISCO. | 7/2/2024 | 7/2/2024 | 1.00 | $325.00 |
| 320797 | McDowell, Celeste (0125 | Consult with S. Norwood via email regarding native pdf ingests; identify and isolate documents requested; prepare and circulate findings. | 7/2/2024 | 7/2/2024 | 1.00 | $250.00 |
| 320738 | Daines, Ken (0069) | Draft email to Dr. Joiner re: status of preparing settlement maps. | 7/2/2024 | 7/2/2024 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 326766 | Gordon, Phil (0044) | Review correspondence. | 7/2/2024 | 7/2/2024 | 0.25 | $81.25 |
| 320988 | Mitchell, Maryanna (013 | Revise RFAs. | 7/3/2024 | 7/3/2024 | 1.50 | $487.50 |
| 320955 | Mitchell, Maryanna (013 | Revise questions for Requests for Admissions. | 7/3/2024 | 7/3/2024 | 0.50 | $162.50 |
| 326158 | Norwood, Sharon (0082) | Discussion with MM regarding review jury meetings. | 7/3/2024 | 7/3/2024 | 0.25 | $62.50 |
| 322922 | Daines, Ken (0069) | Confer with SN re: FOIA production review inquiries; email M. Mitchell re: revisions to draft requests for admission. | 7/3/2024 | 7/3/2024 | 0.25 | $81.25 |
| 321119 | Daines, Ken (0069) | Phone call with D. Means re: settlement strategy; analyze maps and data re: same; phone call with Dr. Joiner re: inquiries re: same and political performance data. | 7/5/2024 | 7/5/2024 | 1.25 | $406.25 |
| 321238 | Mitchell, Maryanna (013 | Review draft RFA language. | 7/7/2024 | 7/7/2024 | 0.25 | $81.25 |
| 321603 | Norwood, Sharon (0082) | Work with MM on discovery requests. | 7/8/2024 | 7/8/2024 | 1.00 | $250.00 |
| 321309 | Mitchell, Maryanna (013 | Revise RFAs and interrogatories. | 7/8/2024 | 7/8/2024 | 0.50 | $162.50 |
| 321401 | Daines, Ken (0069) | Review M. Mitchell's draft requests for admission; analyze Dr. Joiner's political performance data; confer with D. Means re: same. | 7/8/2024 | 7/8/2024 | 0.50 | $162.50 |
| 321845 | Daines, Ken (0069) | Draft email to JT, PG, and SN re: settlement strategy and next steps; review Dr. Joiner's analysis re: same. | 7/9/2024 | 7/9/2024 | 0.50 | $162.50 |
| 321710 | McDowell, Celeste (0125 | Consult with JC via phone and email regarding updates to database requested. | 7/9/2024 | 7/9/2024 | 0.25 | $62.50 |
| 326978 | Gordon, Phil (0044) | Review correspondence. Send correspondence. | 7/9/2024 | 7/9/2024 | 0.25 | $81.25 |
| 324773 | Torchinsky, Jason (0023) | Correspondence re: settlement proposal. | 7/9/2024 | 7/9/2024 | 0.25 | $98.75 |
| 321918 | Daines, Ken (0069) | Draft and revise interrogatories to DeSoto Parish; analyze parties' briefing re: same; email M. Mitchell re: revisions to discovery requests. | 7/10/2024 | 7/10/2024 | 1.00 | $325.00 |
| 322184 | Daines, Ken (0069) | Confer with M. Mitchell and JT re: litigation strategy; review authorities re: discovery requests; review and analyze Dr. Joiner statistics re: Settlement Proposal 2. | 7/11/2024 | 7/11/2024 | 1.00 | $325.00 |
| 322273 | Mitchell, Maryanna (013 | Draft interrogatories. | 7/11/2024 | 7/11/2024 | 0.75 | $243.75 |
| 322182 | Mitchell, Maryanna (013 | Research federal rules and local rules. | 7/11/2024 | 7/11/2024 | 0.25 | $81.25 |
| 326165 | Norwood, Sharon (0082) | Work with KD on settlement proposal 2. | 7/11/2024 | 7/11/2024 | 0.25 | $62.50 |
| 326986 | Gordon, Phil (0044) | Review correspondence. | 7/11/2024 | 7/11/2024 | 0.25 | $81.25 |
| 323502 | Torchinsky, Jason (0023) | Correspondence re: settlement. | 7/11/2024 | 7/11/2024 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 322516 | Daines, Ken (0069) | Confer with D. Means, JT, and PG re: settlement strategy and next steps. | 7/12/2024 | 7/12/2024 | 0.50 | $162.50 |
| 327002 | Gordon, Phil (0044) | Review proposal. Review correspondence. Analyze issues. Send correspondence. | 7/12/2024 | 7/12/2024 | 0.50 | $162.50 |
| 322563 | Lienhard, Jonathan (005: | Correspondence from PG te: settlement. | 7/12/2024 | 7/12/2024 | 0.25 | $98.75 |
| 322746 | Daines, Ken (0069) | Prepare Settlement Proposal 2 and review Dr. Joiner analysis of same; email D. Means re: settlement strategy and plaintiffs' consent. | 7/14/2024 | 7/14/2024 | 0.75 | $243.75 |
| 322797 | Daines, Ken (0069) | Finalize Settlement Proposal 2 and confer with PG and D. Means re: same and plaintiffs' consent; draft requests for production and confer with M. Mitchell re: revising same. | 7/15/2024 | 7/15/2024 | 1.75 | $568.75 |
| 322842 | Mitchell, Maryanna (013 | Draft interrogatories. | 7/15/2024 | 7/15/2024 | 1.25 | $406.25 |
| 322999 | Norwood, Sharon (0082) | Preparation of draft motion for attorney fees; discussion with KD regarding same. | 7/15/2024 | 7/15/2024 | 1.20 | $300.00 |
| 327003 | Gordon, Phil (0044) | Send and review correspondence. Review and edit settlement proposal. | 7/15/2024 | 7/15/2024 | 0.50 | $162.50 |
| 323151 | Daines, Ken (0069) | Confer with D. Means and PG re: status update; review M. Mitchell's draft interrogatories and confer re: next edits; confer with SN re: discovery strategy. | 7/16/2024 | 7/16/2024 | 0.75 | $243.75 |
| 323136 | Mitchell, Maryanna (013 | Revise ROGs. | 7/16/2024 | 7/16/2024 | 0.50 | $162.50 |
| 323226 | Mitchell, Maryanna (013 | Revise ROGs and RFAs. | 7/17/2024 | 7/17/2024 | 1.50 | $487.50 |
| 323348 | Daines, Ken (0069) | Review M. Mitchell's draft interrogatories and requests for production; confer with SN re: same; confer with M. Mitchell re: preparing deposition outline for C. Floyd. | 7/17/2024 | 7/17/2024 | 0.50 | $162.50 |
| 326497 | Norwood, Sharon (0082) | Work with MM on deposition outline for Cedric Floyd. | 7/18/2024 | 7/18/2024 | 0.75 | $187.50 |
| 323688 | Daines, Ken (0069) | Confer with PG and D. Means re: status of plaintiffs' consent to settlement proposal. | 7/18/2024 | 7/18/2024 | 0.25 | $81.25 |
| 323830 | Mitchell, Maryanna (013 | Draft a deposition outline. | 7/19/2024 | 7/19/2024 | 1.75 | $568.75 |
| 323931 | Daines, Ken (0069) | Confer with D. Means re: plaintiffs' consent to settlement proposal; finalize settlement proposal letter; draft email to R. Jones re: same. | 7/20/2024 | 7/20/2024 | 0.50 | $162.50 |
| 325051 | Torchinsky, Jason (0023) | Correspondence re: settlement. | 7/20/2024 | 7/20/2024 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 324095 | Mitchell, Maryanna (013 | Draft deposition outline for Floyd. | 7/22/2024 | 7/22/2024 | 1.25 | $406.25 |
| 324106 | Daines, Ken (0069) | Review R. Jones email re: settlement proposal 2; confer with PG and SN re: finalizing same; confer with R. Jones re: transmitting proposal to police jury; review M. Mitchell's draft deposition outline for Cedric Floyd. | 7/22/2024 | 7/22/2024 | 1.25 | $406.25 |
| 326500 | Norwood, Sharon (0082) | Preparation of exhibits to the settlement proposal. | 7/22/2024 | 7/22/2024 | 0.75 | $187.50 |
| 324132 | Gordon, Phil (0044) | Send and review correspondence. Review and approve settlement letter. | 7/22/2024 | 7/22/2024 | 0.75 | $243.75 |
| 326503 | Norwood, Sharon (0082) | Call with Cynthia Ray to assist with downloading the shape files, exhibits to the settlement agreement. | 7/23/2024 | 7/23/2024 | 0.15 | $37.50 |
| 324483 | Daines, Ken (0069) | Review email inquiries from opposing counsel; confer with SN re: responding to same. | 7/23/2024 | 7/23/2024 | 0.25 | $81.25 |
| 325336 | Daines, Ken (0069) | Confer with SN re: settlement proposal to DeSoto Parish. | 7/25/2024 | 7/25/2024 | 0.10 | $32.50 |
| 325571 | McDowell, Celeste (0125 | Archive and delete database. | 7/26/2024 | 7/26/2024 | 1.00 | $250.00 |
| 326636 | Daines, Ken (0069) | Confer with R. Jones re: status of settlement and joint status report; draft joint status report for DPPJ's review; review filing of same. | 7/31/2024 | 7/31/2024 | 0.75 | $243.75 |
| 326780 | Norwood, Sharon (0082) | Prepare draft JSR; discussion with KD regarding same. | 7/31/2024 | 7/31/2024 | 0.50 | $125.00 |
| 328058 | Torchinsky, Jason (0023) | Correspondence re: status report. | 7/31/2024 | 7/31/2024 | 0.25 | $98.75 |
| 333118 | Daines, Ken (0069) | Review DPPJ letter re: settlement proposal; confer with PG re: strategy for responding to same. | 8/27/2024 | 8/27/2024 | 0.50 | $162.50 |
| 333208 | Gordon, Phil (0044) | Review settlement response. Analyze issues. Conference with KD. | 8/27/2024 | 8/27/2024 | 0.50 | $162.50 |
| 333123 | Lienhard, Jonathan (005: | Review Parish settlement response. | 8/27/2024 | 8/27/2024 | 0.25 | $98.75 |
| 343655 | Torchinsky, Jason (0023) | Correspondence re: settlement options. | 8/27/2024 | 9/11/2024 | 0.25 | $98.75 |
| 333371 | Daines, Ken (0069) | Confer with PG and RJ re: litigation strategy and meet and confer with opposing counsel. | 8/28/2024 | 8/28/2024 | 0.50 | $162.50 |
| 334360 | Gordon, Phil (0044) | Prepare for conference. Conference with opposing counsel. Analyze issues. Send and review correspondence. Conference with KD. | 8/29/2024 | 8/29/2024 | 1.25 | $406.25 |
| 334602 | Gordon, Phil (0044) | Send and review correspondence. Conference with defense counsel re: settlement. Analyze issues. | 8/29/2024 | 8/29/2024 | 1.25 | $406.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 333711 | Daines, Ken (0069) | Confer with PG re: preparing for meet and confer. | 8/29/2024 | 8/29/2024 | 0.50 | $162.50 |
| 334053 | Lienhard, Jonathan (005: | Correspondence from PG re: settlement conference and next steps. | 8/29/2024 | 8/29/2024 | 0.25 | $98.75 |
| 343685 | Torchinsky, Jason (0023) | Correspondence re: next steps. | 8/29/2024 | 9/11/2024 | 0.25 | $98.75 |
| 334420 | Daines, Ken (0069) | Confer with PG and RJ re: litigation strategy; draft and revise joint status report; draft email to client re: strategy update. | 8/30/2024 | 8/30/2024 | 1.00 | $325.00 |
| 334356 | Gordon, Phil (0044) | Conferences with KD. Review JSR. Review correspondence. Review docket entry. | 8/30/2024 | 8/30/2024 | 1.00 | $325.00 |
| 343734 | Torchinsky, Jason (0023) | Correspondence re: status report for court. | 8/30/2024 | 9/11/2024 | 0.25 | $98.75 |
| 343239 | Pardue, Andrew (0068) | Call with PG re: updates in litigation. | 9/4/2024 | 9/11/2024 | 0.25 | $81.25 |
| 348287 | Gordon, Phil (0044) | Conference with AP | 9/4/2024 | 9/30/2024 | 0.25 | $81.25 |
| 343252 | Pardue, Andrew (0068) | Discuss current status and next steps with KD and PG. | 9/5/2024 | 9/11/2024 | 0.25 | $81.25 |
| 344186 | Norwood, Sharon (0082) | Draft motion to set scheduling order | 9/11/2024 | 9/19/2024 | 0.75 | $187.50 |
| 345269 | Daines, Ken (0069) | Draft joint motion to set scheduling conference; confer with PG re: strategy. | 9/11/2024 | 9/17/2024 | 0.25 | $81.25 |
| 349193 | Gordon, Phil (0044) | Review motion and correspondence. | 9/12/2024 | 9/30/2024 | 0.25 | $81.25 |
| 345606 | Daines, Ken (0069) | Confer with D. Means re: strategy; confer with PG re: joint motion for scheduling conference and next steps. | 9/16/2024 | 9/17/2024 | 0.75 | $243.75 |
| 345787 | Daines, Ken (0069) | Draft and revise joint motion to set scheduling conference; incorporate PG and RJ edits to same; email DM re: case status. | 9/17/2024 | 9/18/2024 | 1.75 | $568.75 |
| 349372 | Gordon, Phil (0044) | Review and send correspondence. Review and edit motion. | 9/17/2024 | 9/30/2024 | 0.50 | $162.50 |
| 345882 | Pardue, Andrew (0068) | Review and approve motion to set scheduling conference. | 9/17/2024 | 9/17/2024 | 0.25 | $81.25 |
| 350700 | Torchinsky, Jason (0023) | Correspondence re: court filing. | 9/17/2024 | 10/1/2024 | 0.25 | $98.75 |
| 345949 | Norwood, Sharon (0082) | Preparation of attorney fee chart | 9/18/2024 | 9/19/2024 | 1.50 | $375.00 |
| 349377 | Gordon, Phil (0044) | Send and review correspondence. Conference with team. | 9/18/2024 | 9/30/2024 | 1.00 | $325.00 |
| 345984 | Pardue, Andrew (0068) | Planning call with KD and PG. Review local rules and send edits for notice of withdrawal to SN. | 9/18/2024 | 9/18/2024 | 0.75 | $243.75 |
| 346228 | Norwood, Sharon (0082) | Draft motion to withdraw - KCD | 9/19/2024 | 10/31/2024 | 0.75 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 348963 | Norwood, Sharon (0082) | Preparation of motion to withdraw for KD; emails with AP regarding same. | 9/19/2024 | 9/30/2024 | 0.50 | $125.00 |
| 346132 | Pardue, Andrew (0068) | Discuss motion for withdrawal with SN. | 9/19/2024 | 9/19/2024 | 0.25 | $81.25 |
| 346411 | Pardue, Andrew (0068) | Correspondence with local counsel re: proposed order and KD withdrawal. | 9/20/2024 | 9/20/2024 | 0.25 | $81.25 |
| 349638 | Gordon, Phil (0044) | Review correspondence. Review docket entry. | 9/25/2024 | 9/30/2024 | 0.50 | $162.50 |
| 349714 | Gordon, Phil (0044) | Review order. Send correspondence. | 9/26/2024 | 9/30/2024 | 0.25 | $81.25 |
| 347773 | Lienhard, Jonathan (005: | Correspondence from PG re: status conference. | 9/26/2024 | 10/2/2024 | 0.25 | $98.75 |
| 348932 | Norwood, Sharon (0082) | Update case calendar; update docket files; emails with PG regarding same. | 9/27/2024 | 9/30/2024 | 0.25 | $62.50 |
| 349731 | Gordon, Phil (0044) | Review correspondence from Court. | 9/27/2024 | 9/30/2024 | 0.25 | $81.25 |
| 348203 | Lienhard, Jonathan (005: | Review correspondence from PG re: status conference. | 9/27/2024 | 10/2/2024 | 0.25 | $98.75 |
| 351143 | Torchinsky, Jason (0023) | Correspondence re: pending matters. | 9/27/2024 | 10/1/2024 | 0.25 | $98.75 |
| 350679 | Acres, Kim (0052) | Review email from court and update calendar with status conference information. | 10/1/2024 | 10/1/2024 | 0.25 | $62.50 |
| 356060 | Pardue, Andrew (0068) | Correspondence with local counsel re: planning call. | 10/23/2024 | 10/30/2024 | 0.25 | $81.25 |
| 358827 | Gordon, Phil (0044) | Conference with AP. Conference with local counsel. | 10/28/2024 | 10/31/2024 | 0.50 | $162.50 |
| 356991 | Pardue, Andrew (0068) | Join planning call with PG and local counsel. | 10/28/2024 | 10/30/2024 | 0.25 | $81.25 |
| 358862 | Gordon, Phil (0044) | Review correspondence. Conferences with AP. | 10/29/2024 | 10/31/2024 | 0.75 | $243.75 |
| 357424 | Pardue, Andrew (0068) | Correspondence with PG and JL re: potential trial dates. Join status conference with local counsel and judge. | 10/29/2024 | 10/30/2024 | 0.50 | $162.50 |
| 364438 | Acres, Kim (0052) | Review courts scheduling order and update calendar with new deadlines. | 11/26/2024 | 11/26/2024 | 0.25 | $62.50 |
| 367438 | Acres, Kim (0052) | Work on withdrawal for PMG. | 12/10/2024 | 12/10/2024 | 0.25 | $62.50 |
| 368224 | Pardue, Andrew (0068) | Draft litigation update memo and send to JT for review. | 12/15/2024 | 12/16/2024 | 0.75 | $243.75 |
| 371412 | Gordon, Phil (0044) | Review correspondence. | 12/15/2024 | 1/1/2025 | 0.25 | $81.25 |
| 370229 | Torchinsky, Jason (0023) | Correspondence re: memo to client. | 12/15/2024 | 12/26/2024 | 0.25 | $98.75 |
| 368426 | Acres, Kim (0052) | Work on motion to withdrawal for KCD, STS and PMG. | 12/16/2024 | 12/16/2024 | 0.75 | $187.50 |
| 368883 | Acres, Kim (0052) | Conference with clerks office regarding withdrawals. Work on BB withdrawal. | 12/18/2024 | 12/18/2024 | 0.50 | $125.00 |
| 368956 | Holt, Dallin (0065) | Phone call with PG and JL regarding next steps in pending litigation. | 12/18/2024 | 12/19/2024 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 368907 | Lienhard, Jonathan (005: | Conference with DH re: next steps in litigation. | 12/18/2024 | 1/1/2025 | 0.25 | $98.75 |
| 371751 | Pardue, Andrew (0068) | Prepare outline of current case status and send to DH. | 1/5/2025 | 1/6/2025 | 0.50 | $162.50 |
| 371805 | Holt, Dallin (0065) | Emails and phone call with AP regarding status of case and next steps with discovery and pleading deadlines; Review of pleadings in matter to prepare for upcoming discovery. | 1/6/2025 | 1/7/2025 | 3.50 | $1,137.50 |
| 371824 | Pardue, Andrew (0068) | Call with DH re: progress of litigation and next steps for discovery. | 1/6/2025 | 1/6/2025 | 0.75 | $243.75 |
| 372848 | Pardue, Andrew (0068) | Review complaint, transcript of 2023 PI hearing and draft discovery requests; draft proposed discovery plan. | 1/11/2025 | 1/13/2025 | 2.25 | $731.25 |
| 373456 | Pardue, Andrew (0068) | Compile discovery recommendations and send to DH for review. | 1/14/2025 | 1/15/2025 | 0.75 | $243.75 |
| 373251 | Holt, Dallin (0065) | Review docket and determine withdrawals and appearances that need to be filed in matter, and phone call and messages with AP regarding the same; Review docket and upcoming deadlines to determine next steps in discovery and litigation. | 1/14/2025 | 1/15/2025 | 0.75 | $243.75 |
| 373558 | Holt, Dallin (0065) | Emails to and from AP and JT regarding scope of upcoming discovery and next steps in litigation; Discuss legal strategy for upcoming oral argument with JL and CA. | 1/15/2025 | 1/16/2025 | 0.75 | $243.75 |
| 373486 | Pardue, Andrew (0068) | Send proposed discovery plan to JT. | 1/15/2025 | 1/15/2025 | 0.25 | $81.25 |
| 373836 | Holt, Dallin (0065) | Emails to and from AP and JT regarding next steps in discovery; Phone call with AP regarding division of responsibilities with discovery and next steps in litigation; Email to local counsel regarding withdrawals and appearances in matter; Review email to expert regarding upcoming amended expert report. | 1/16/2025 | 1/17/2025 | 1.25 | $406.25 |
| 373855 | Pardue, Andrew (0068) | Call with DH re: next steps for discovery. Correspondence with expert re: amended report. | 1/16/2025 | 1/16/2025 | 1.00 | $325.00 |
| 374760 | Torchinsky, Jason (0023) | Correspondence re: discovery plan. | 1/16/2025 | 1/22/2025 | 0.25 | $98.75 |
| 374027 | Lienhard, Jonathan (005: | Conference with AP re: expert. | 1/17/2025 | 2/3/2025 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 374531 | Holt, Dallin (0065) | Phone call with AP regarding upcoming discovery and litigation strategy; Emails to and from local counsel regarding upcoming motions to withdraw and appear via pro hac vice, and review drafts of the same; Review emails to expert regarding upcoming meeting. | 1/21/2025 | 1/22/2025 | 0.75 | $243.75 |
| 374455 | Acres, Kim (0052) | Review email from court with filed withdrawal. | 1/21/2025 | 1/21/2025 | 0.25 | $62.50 |
| 375040 | Pardue, Andrew (0068) | Call with DH; correspondence with expert re: amended report. | 1/21/2025 | 1/23/2025 | 0.25 | $81.25 |
| 374573 | Holt, Dallin (0065) | Emails to and from prior counsel regarding review and approval of Motion to Withdraw, and emails to and from local counsel regarding the same. | 1/22/2025 | 1/23/2025 | 0.75 | $243.75 |
| 374670 | Acres, Kim (0052) | Draft ABP withdrawal. | 1/22/2025 | 1/22/2025 | 0.25 | $62.50 |
| 375215 | Holt, Dallin (0065) | Emails and phone call with AP regarding upcoming discovery and meeting with expert; Review emails to and from expert regarding upcoming meeting. | 1/23/2025 | 1/24/2025 | 0.50 | $162.50 |
| 375308 | Pardue, Andrew (0068) | Correspondence with expert re: scheduling call. | 1/23/2025 | 1/24/2025 | 0.25 | $81.25 |
| 375155 | Lienhard, Jonathan (005 | Conference with AP re: expert and next steps in litigation. | 1/23/2025 | 2/3/2025 | 0.25 | $98.75 |
| 375436 | Holt, Dallin (0065) | Emails to and from AP and expert regarding upcoming meeting on needed amendments to report. | 1/24/2025 | 1/27/2025 | 0.25 | $81.25 |
| 375523 | Charette, Lisa (0141) | Prepare Motion for Pro Hac Vice for DH. | 1/26/2025 | 1/27/2025 | 0.50 | $125.00 |
| 377022 | Torchinsky, Jason (0023) | Palmer - Correspondence re: 9th Circuit motion to supplement. | 1/26/2025 | 1/31/2025 | 0.25 | $98.75 |
| 375995 | Holt, Dallin (0065) | Phone calls with AP discussing needed amendments to expert report, and prepare for upcoming call with expert (expert did not join call). | 1/27/2025 | 1/28/2025 | 0.50 | $162.50 |
| 376346 | Pardue, Andrew (0068) | Call with DH re: amended expert report. | 1/27/2025 | 1/28/2025 | 0.25 | $81.25 |
| 376571 | Acker, Caleb (0108) | Review case next steps with AP. | 1/29/2025 | 1/29/2025 | 0.25 | $81.25 |
| 376650 | Pardue, Andrew (0068) | Brief CA re: status of litigation. | 1/29/2025 | 1/30/2025 | 0.25 | $81.25 |
| 378070 | Holt, Dallin (0065) | Emails to and from JT and KA regarding various upcoming filings and drafts. | 1/29/2025 | 2/3/2025 | 0.25 | $81.25 |
| 380994 | Holt, Dallin (0065) | Emails to and from local counsel (RJ) regarding pro hac vice filing; Emails to and from local counsel regarding Motion to Withdraw AP. | 2/6/2025 | 2/17/2025 | 0.50 | $162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 383179 | Lienhard, Jonathan (005: | Conference with DH re: amended expert report. | 2/25/2025 | 3/2/2025 | 0.25 | $98.75 |
| 383400 | Holt, Dallin (0065) | Emails to and from JL and DM regarding next steps in litigation and discovery. | 2/26/2025 | 2/28/2025 | 0.25 | $81.25 |
| 383819 | Holt, Dallin (0065) | Emails and messages with DM regarding needed help with discovery and litigation. | 2/27/2025 | 2/28/2025 | 0.25 | $81.25 |
| 389393 | Lienhard, Jonathan (005: | Review deadlines and next steps in case. | 3/24/2025 | 4/1/2025 | 0.25 | $98.75 |
| 392119 | Holt, Dallin (0065) | Review docket to determine deadlines for next steps and upcoming discovery; Phone call with DM regarding needed research and next steps in litigation; Emails with DM regarding next steps in litigation. | 4/3/2025 | 4/4/2025 | 0.75 | $243.75 |
| 393832 | Holt, Dallin (0065) | Review docket; Email to expert regarding amended expert report. | 4/9/2025 | 4/14/2025 | 0.50 | $162.50 |
| 397489 | Marvel, Drew (0162) | Reviewing case files and current status in order to prepare discovery plan. | 4/17/2025 | 4/30/2025 | 1.50 | $487.50 |
| 398788 | Holt, Dallin (0065) | Phone calls with JL and DM regarding upcoming deadlines and next steps in litigation and discovery process; Meet with EL regarding needed research and review of pleadings to assist with discovery requests and next steps. | 4/22/2025 | 5/1/2025 | 1.50 | $487.50 |
| 395788 | Lienhard, Jonathan (005: | Conference with DH re: expert report. | 4/22/2025 | 4/30/2025 | 0.25 | $98.75 |
| 397518 | Marvel, Drew (0162) | Preparing and sending DeSoto Parish discovery plan to DH. | 4/23/2025 | 4/30/2025 | 3.00 | $975.00 |
| 398792 | Holt, Dallin (0065) | Email to expert regarding needed amendment to expert report; Discuss next steps in discovery process and litigation with EL. | 4/23/2025 | 5/1/2025 | 0.75 | $243.75 |
| 398840 | Holt, Dallin (0065) | Review outline for next steps in discovery process, and emails to and from DM regarding the same. | 4/24/2025 | 5/1/2025 | 0.50 | $162.50 |
| 398855 | Holt, Dallin (0065) | Emails and in-person meeting with EL regarding facts of case, litigation strategy, and needed research; Compile pleadings and initial review of docket; Phone calls with DM and JL regarding litigation strategy and next steps in case. | 4/28/2025 | 5/1/2025 | 3.25 | $1,056.25 |
| 397526 | Marvel, Drew (0162) | Reviewing DeSoto case files to prepare discovery requests and action items; call with DH. | 4/28/2025 | 4/30/2025 | 2.75 | $893.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 396982 | Leavitt, Erica (0159) | Meeting with D. Holt to receive instruction for progressing the case forward with the current deadlines in mind. | 4/28/2025 | 5/1/2025 | 0.25 | $81.25 |
| 398219 | Leavitt, Erica (0159) | Begin to review the record in anticipation for developing a case plan for the upcoming trial. | 4/29/2025 | 5/1/2025 | 5.25 | $1,706.25 |
| 397206 | Charette, Lisa (0141) | Prepare binders for DH and EL in preparation for oral argument. | 4/29/2025 | 4/29/2025 | 4.25 | $1,062.50 |
| 398888 | Holt, Dallin (0065) | Continued review of docket and pleadings; Meet with EL to discuss facts of case and next steps in litigation and discovery. | 4/29/2025 | 5/1/2025 | 1.75 | $568.75 |
| 398443 | Leavitt, Erica (0159) | Continue to review the record in preparation to have a case plan meeting with D. Holt to develop a trial preparation plan. | 4/30/2025 | 5/1/2025 | 1.00 | $325.00 |
| 399476 | Leavitt, Erica (0159) | Continue to review the record in order to develop a case plan moving forward. | 5/5/2025 | 6/3/2025 | 7.75 | $2,518.75 |
| 399573 | Holt, Dallin (0065) | Review case docket and pleadings in preparation for upcoming discovery and next steps in litigation; Discuss upcoming discovery and next steps with EL; Phone call and emails with JT regarding upcoming deadlines and next steps in discovery; Email with local counsel regarding upcoming deadlines and next steps in discovery. | 5/6/2025 | 5/7/2025 | 2.50 | $812.50 |
| 399750 | Leavitt, Erica (0159) | Meeting with D. Holt re case plan for Desoto parish. | 5/6/2025 | 6/3/2025 | 0.25 | $81.25 |
| 405329 | Leavitt, Erica (0159) | Review emails regarding Dr. Joiner and our ability to get an updated expert report. | 5/6/2025 | 6/3/2025 | 0.25 | $81.25 |
| 401418 | Torchinsky, Jason (0023) | Conf with DH; Email to Means re: next steps. | 5/6/2025 | 5/15/2025 | 0.25 | $98.75 |
| 402480 | Holt, Dallin (0065) | Emails with JT regarding amended expert report; Emails and Zoom meeting with expert regarding need for amended expert report and next steps in litigation; Phone call and emails with EL to discuss litigation strategy and deadlines and next steps in matter. | 5/7/2025 | 5/21/2025 | 3.00 | $975.00 |
| 399850 | Leavitt, Erica (0159) | Telephone call with D. Holt and Dr. Joiner to discuss needs for the amended report. | 5/7/2025 | 6/3/2025 | 0.50 | $162.50 |
| 399849 | Leavitt, Erica (0159) | Telephone call with D. Holt to discuss needs from expert Dr. Joiner. | 5/7/2025 | 6/3/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 401458 | Torchinsky, Jason (0023) | Correspondence re: expert witness. | 5/7/2025 | 5/15/2025 | 0.25 | $98.75 |
| 402886 | Holt, Dallin (0065) | Emails with expert regarding drafting of amended expert report; Emails with local counsel regarding matter. | 5/8/2025 | 5/22/2025 | 0.75 | $243.75 |
| 402921 | Holt, Dallin (0065) | Emails with local counsel regarding upcoming meeting and next steps. | 5/9/2025 | 5/22/2025 | 0.25 | $81.25 |
| 403073 | Holt, Dallin (0065) | Prepare for and participate in Zoom meeting with EL and local counsel regarding litigation strategy and next steps in discovery process; Meet with EL to discuss strategy and next steps in litigation and drafting of Amended Complaint, and emails with EL and local counsel regarding the same; Emails with expert regarding status of expert report research and drafting. | 5/13/2025 | 5/23/2025 | 1.50 | $487.50 |
| 400875 | Leavitt, Erica (0159) | Meeting with local counsel to discuss each role within the case and meeting with D. Holt after. | 5/13/2025 | 6/3/2025 | 1.00 | $325.00 |
| 405772 | Leavitt, Erica (0159) | Send email to G. Joiner and request zoom call to go over transcripts and the expert report. | 5/13/2025 | 6/3/2025 | 0.25 | $81.25 |
| 401723 | Holt, Dallin (0065) | Zoom call with EL and expert regarding amended expert report, and emails with expert regarding the same; Emails to and from opposing counsel regarding upcoming deposition of Cedric Floyd. | 5/16/2025 | 5/23/2025 | 0.75 | $243.75 |
| 401815 | Leavitt, Erica (0159) | Meeting with D. Holt to discuss case plan moving forward. | 5/16/2025 | 6/3/2025 | 0.25 | $81.25 |
| 402234 | Holt, Dallin (0065) | Prepare for and participate in Zoom meeting with EL and expert regarding drafting of amended expert report; Discuss litigation strategy and next steps in discovery with EL; Emails with opposing counsel regarding availability for upcoming deposition, and discuss the same with EL. | 5/20/2025 | 5/23/2025 | 1.50 | $487.50 |
| 402182 | Leavitt, Erica (0159) | Call with D. Holt and G. Joiner regarding expert report, and discussions after. | 5/20/2025 | 6/3/2025 | 1.00 | $325.00 |
| 403135 | Holt, Dallin (0065) | Emails with opposing counsel regarding upcoming deposition and available dates; Emails and in-office discussion with EL regarding litigation strategy and next steps in litigation and discovery. | 5/21/2025 | 5/23/2025 | 1.25 | $406.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 402437 | Leavitt, Erica (0159) | Meeting with Dallin to discuss deposition of Mr. Floyd and extending the deadline for the same. | 5/21/2025 | 6/3/2025 | 0.25 | $81.25 |
| 403178 | Holt, Dallin (0065) | Incoming phone call from expert regarding needed expert report drafts and data files, and discuss the same with EL; Phone call with KA and emails with KA and TH regarding transmitting files to expert due to expert's computer crashing; Emails with opposing counsel regarding deposition times for fact witness. | 5/23/2025 | 5/27/2025 | 1.00 | $325.00 |
| 403182 | Acres, Kim (0052) | Discuss expert files with DBH and coordinate | 5/23/2025 | 5/23/2025 | 0.25 | $62.50 |
| 405744 | Leavitt, Erica (0159) | Review email from D. Holt to opposing counsel regarding Notice of Deposition dates. | 5/23/2025 | 6/3/2025 | 0.25 | $81.25 |
| 405746 | Leavitt, Erica (0159) | Meeting with D. Holt regarding G. Joiner's computer crash and case plan moving forward. | 5/23/2025 | 6/3/2025 | 0.25 | $81.25 |
| 404898 | Torchinsky, Jason (0023) | DeSoto - Correspondence re: deposition scheduling. | 5/23/2025 | 5/30/2025 | 0.25 | $98.75 |
| 403381 | Holt, Dallin (0065) | Messages and phone call with expert regarding drafting of amended expert report. | 5/25/2025 | 5/27/2025 | 0.25 | $81.25 |
| 403382 | Holt, Dallin (0065) | Phone call and email from expert regarding draft amended expert report. | 5/26/2025 | 5/27/2025 | 0.25 | $81.25 |
| 403996 | Holt, Dallin (0065) | Initial review of draft amended expert report and emails with EL and JT regarding review of the same. | 5/28/2025 | 5/29/2025 | 0.75 | $243.75 |
| 404026 | Lienhard, Jonathan (005: | Correspondence from DH re: amended expert report. | 5/28/2025 | 5/31/2025 | 0.25 | $98.75 |
| 404686 | Holt, Dallin (0065) | Emails with expert regarding upcoming call regarding draft amended expert report, and emails with JT regarding the same; Emails with opposing counsel regarding availability for upcoming deposition; Email to Cedric Floyd (2011 map drawer) regarding availability for upcoming deposition; Emails with local counsel regarding discovery deadlines and upcoming deposition. | 5/29/2025 | 5/30/2025 | 1.25 | $406.25 |
| 404753 | Holt, Dallin (0065) | Emails with expert regarding review of draft amended expert report; Emails with JT regarding amended expert report; Arrange for Zoom meeting with expert to discuss draft expert report; Review draft amended expert report. | 5/30/2025 | 6/2/2025 | 2.00 | $650.00 |
| 406120 | Torchinsky, Jason (0023) | Correspondence re: expert report. | 5/30/2025 | 6/3/2025 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 405993 | Holt, Dallin (0065) | Emails with expert regarding draft supplemental expert report. | 6/2/2025 | 6/3/2025 | 0.25 | $81.25 |
| 407978 | Holt, Dallin (0065) | Initial review of amended expert report and emails with EL regarding review of the same. | 6/12/2025 | 6/13/2025 | 0.50 | $162.50 |
| 408014 | Leavitt, Erica (0159) | Telephone call with D. Holt to discuss the expert report of G. Joiner. | 6/13/2025 | 7/1/2025 | 0.50 | $162.50 |
| 408612 | Leavitt, Erica (0159) | Begin to review the Amended report for G. Joiner, in preparation for drafting the amended complaint. | 6/16/2025 | 7/1/2025 | 0.75 | $243.75 |
| 409090 | Holt, Dallin (0065) | Emails with expert regarding draft amended report and discuss with EL regarding the same (.5); Phone calls with 2010 Desoto Parish map drawer (Cedric Floyd) regarding scheduling upcoming deposition and document requests (.75); Email from opposing counsel regarding scheduling for upcoming deposition (.25). | 6/17/2025 | 6/19/2025 | 1.50 | $487.50 |
| 408617 | Leavitt, Erica (0159) | Compare Dr. Joiner's prior report with the current report. | 6/17/2025 | 7/1/2025 | 0.75 | $243.75 |
| 408849 | Leavitt, Erica (0159) | Review emails from D. Holt regarding meeting with G. Joiner. | 6/17/2025 | 7/1/2025 | 0.25 | $81.25 |
| 409099 | Holt, Dallin (0065) | Prepare for and participate in Zoom call with expert regarding draft amended expert report (1.5); Discuss litigation strategy and next steps with EL as it pertains to amended expert report and drafting and preparation of amended complaint (.5); Email with opposing counsel regarding upcoming deposition (.25). | 6/18/2025 | 6/19/2025 | 2.25 | $731.25 |
| 408946 | Leavitt, Erica (0159) | Review complaint in preparation for drafting the 2nd amended complaint. | 6/18/2025 | 7/1/2025 | 1.00 | $325.00 |
| 409203 | Leavitt, Erica (0159) | Meeting with D. Holt and G. Joiner to discuss expert report and other issues. Meeting with D. Holt afterward to discuss case plan. | 6/18/2025 | 7/1/2025 | 1.00 | $325.00 |
| 411285 | Leavitt, Erica (0159) | Review multiple emails from counsel and opposing counsel regarding the date of the deposition. | 6/18/2025 | 7/1/2025 | 0.25 | $81.25 |
| 409248 | Leavitt, Erica (0159) | Send email to G. Joiner requesting an update on the report and providing him with the required timeline. | 6/20/2025 | 7/1/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 409333 | Holt, Dallin (0065) | Review emails with expert regarding supplemental report; Emails and phone call with EL regarding review of of draft supplemental expert report and drafted pf amended complaint. | 6/22/2025 | 6/30/2025 | 0.75 | $243.75 |
| 409332 | Leavitt, Erica (0159) | Telephone call with G. Joiner to answer his questions on the expert report. | 6/22/2025 | 7/1/2025 | 0.50 | $162.50 |
| 409330 | Leavitt, Erica (0159) | Review multiple emails from G. Joiner in preparation for the upcoming calls. | 6/22/2025 | 7/1/2025 | 0.25 | $81.25 |
| 409331 | Leavitt, Erica (0159) | Telephone call with D. Holt to discuss his thoughts on the emails from G. Joiner and upcoming call. | 6/22/2025 | 7/1/2025 | 0.25 | $81.25 |
| 409496 | Leavitt, Erica (0159) | Review the original complaint and amended complaint. Conduct legal research and review relevant case law to draft the first amended complaint. | 6/23/2025 | 7/1/2025 | 4.00 | $1,300.00 |
| 412423 | Holt, Dallin (0065) | Incoming calls from counsel for Cedric Floyd regarding discovery and deposition; Emails with local counsel regarding deadlines and next steps; Phone calls and emails with EL regarding review of supplemental expert report and Second Amended Complaint. | 6/23/2025 | 7/2/2025 | 2.00 | $650.00 |
| 409566 | Leavitt, Erica (0159) | Review G. Joiner's updated report, multiple phone calls to discuss the same with D. Holt. | 6/23/2025 | 7/1/2025 | 1.75 | $568.75 |
| 412425 | Holt, Dallin (0065) | Emails with local counsel regarding upcoming deadlines pertaining to supplemental expert report and amended complaint (.5); Review and revise draft of Second Amended Complaint (1.5); Review and comment on draft supplemental expert report, and emails and calls with JT and EL regarding the same (1). | 6/24/2025 | 7/2/2025 | 3.00 | $975.00 |
| 409666 | Leavitt, Erica (0159) | Multiple calls with D. Holt to discuss the amended complaint, review the local rules, send email to local counsel, telephone call with local counsel, and send an email to opposing counsel. | 6/24/2025 | 7/1/2025 | 0.75 | $243.75 |
| 409616 | Leavitt, Erica (0159) | Review emails from D. Holt and local counsel. Respond to email from local counsel. | 6/24/2025 | 7/1/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 410230 | Leavitt, Erica (0159) | Telephone call with G. Joiner to disccuss the expert report and finalization of the same. | 6/25/2025 | 7/1/2025 | 3.25 | $1,056.25 |
| 412429 | Holt, Dallin (0065) | Email and calls with EL regarding ongoing review of supplemental expert report and amended complaint (1); Review and comment on draft Motion for Leave to file second amended complaint (.5); Phone call and emails with Plaintiff, David Means, regarding litigation strategy, upcoming deadlines, and review and approval of draft second amended complaint (.5). | 6/25/2025 | 7/2/2025 | 2.00 | $650.00 |
| 410098 | Leavitt, Erica (0159) | Review email from D. Holt regarding edits to the second amended complaint. Make the proposed changes and convert the comments to anonymous reviewer edits. Send the document to opposing counsel. Review local counsel's Motion for Leave, make proposed changes and edits, and send the response to opposing counsel. | 6/25/2025 | 7/1/2025 | 1.25 | $406.25 |
| 410099 | Leavitt, Erica (0159) | Telephone call with D. Holt to finalize the amended complaint. Send email to Dr. Joiner and to local counsel to finalize outstanding items. Read additional emails from D. Holt. Send email to opposing counsel and client. Follow up with local counsel regarding the filing of the same. | 6/25/2025 | 7/1/2025 | 1.00 | $325.00 |
| 411622 | Torchinsky, Jason (0023) | COrrespondence and review re: revised complaint. | 6/25/2025 | 6/30/2025 | 0.75 | $296.25 |
| 410232 | Leavitt, Erica (0159) | Additional calls with D. Holt. Finalize reports. Send email to opposing counsel with reports. Review Court docket and review minute entry with briefing schedule set. | 6/25/2025 | 7/1/2025 | 0.50 | $162.50 |
| 410231 | Leavitt, Erica (0159) | Phone call with Dallin to discuss the filing. Email to Rein confirming filing and response. | 6/25/2025 | 7/1/2025 | 0.25 | $81.25 |
| 412768 | Holt, Dallin (0065) | Incoming call from counsel for Cedric Floyd concerning upcoming deposition and subpoena; Discuss next steps and drafting of subpoena with EL. | 7/2/2025 | 7/15/2025 | 0.25 | $81.25 |
| 419280 | Leavitt, Erica (0159) | Draft Exhibit A to the Subpoena Duces Tecum for Mr. Floyd, requesting documentation for his deposition. | 7/7/2025 | 8/4/2025 | 1.00 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 419284 | Leavitt, Erica (0159) | Review the email from opposing counsel and forward it to G. Joiner and request additional documents. | 7/7/2025 | 8/4/2025 | 0.25 | $81.25 |
| 414668 | Holt, Dallin (0065) | Review emails with opposing counsel regarding map files for proposed remedial map. | 7/7/2025 | 7/15/2025 | 0.25 | $81.25 |
| 419293 | Leavitt, Erica (0159) | Review email from G. Joiner and send the same to opposing counsel. | 7/9/2025 | 8/4/2025 | 0.25 | $81.25 |
| 414680 | Holt, Dallin (0065) | Review emails from EL and opposing counsel regarding Dr. Joiner's proposed remedial map. | 7/9/2025 | 7/15/2025 | 0.25 | $81.25 |
| 414649 | Holt, Dallin (0065) | Emails with local counsel regarding failure of Defendants to challenge Second Amended Complaint; Review Order from Court granting Motion for Leave to File Second Amended Complaint. | 7/14/2025 | 7/17/2025 | 0.50 | $162.50 |
| 419314 | Leavitt, Erica (0159) | Review and respond to emails from local counsel regarding no opposition to the Complaint filed. | 7/14/2025 | 8/4/2025 | 0.25 | $81.25 |
| 414711 | Acres, Kim (0052) | Review motion and order granting motion to amend. | 7/15/2025 | 7/15/2025 | 0.25 | $62.50 |
| 415492 | Holt, Dallin (0065) | Emails with local counsel regarding upcoming Floyd deposition and next steps in litigation (.25); Emails with opposing counsel regarding dates for upcoming Floyd deposition (.25). | 7/16/2025 | 7/18/2025 | 0.50 | $162.50 |
| 415583 | Holt, Dallin (0065) | Emails with local counsel regarding upcoming deposition and litigation strategy (.25); Emails with counsel for Cedric Floyd regarding scheduling deposition (.5). | 7/17/2025 | 7/18/2025 | 0.75 | $243.75 |
| 416401 | Holt, Dallin (0065) | Emails with opposing counsel and counsel for Cedric Floyd regarding upcoming deposition of Mr. Floyd (.25); Review and revise draft third-party subpoena to Mr. Floyd and discuss the same with EL (.5). | 7/23/2025 | 7/24/2025 | 0.75 | $243.75 |
| 419364 | Leavitt, Erica (0159) | Make changes to the Exhibit A for the SDT for Floyd's Deposition. | 7/24/2025 | 8/4/2025 | 0.25 | $81.25 |
| 417253 | Holt, Dallin (0065) | Initial review of Defendants' Rebuttal Report and emails with Plaintiffs' expert regarding review of the same; Discuss upcoming deposition with EL. | 7/25/2025 | 7/28/2025 | 0.75 | $243.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 417270 | Holt, Dallin (0065) | Emails with counsel for Cedric Floyd, opposing counsel, and local counsel regarding upcoming deposition of Cedric Floyd (.5); Emails with local counsel regarding third-party document and deposition subpoenas for Cedric Floyd (.25); Emails with Dr. Joiner regarding review of recently-filed rebuttal report and deposition availability (.25); Discuss upcoming discovery and draft of Motion for Summary Judgement with EL (.25); Emails surrounding scheduling court reporter for Floyd deposition and discussions regarding the same with LC (.75). | 7/28/2025 | 7/29/2025 | 2.00 | $650.00 |
| 417274 | Leavitt, Erica (0159) | Meeting with D. Holt regarding deposition and other issues. | 7/28/2025 | 8/1/2025 | 0.25 | $81.25 |
| 419362 | Leavitt, Erica (0159) | Review emails between Dallin and Reid regarding the subpoena for the deposition. | 7/28/2025 | 8/4/2025 | 0.25 | $81.25 |
| 419702 | Torchinsky, Jason (0023) | Correspondence re: answer from defendants | 7/28/2025 | 8/4/2025 | 0.25 | $98.75 |
| 417395 | Holt, Dallin (0065) | Review Defendants' rebuttal expert report (.5); Emails with local counsel regarding upcoming deposition of Cedric Floyd (.25); Review of docket entry reassigning judge and emails with local counsel regarding the same (.25); Prepare for and participate in Zoom call with expert (GJ) regarding ongoing review of recently filed rebuttal expert report and upcoming depositions (1). | 7/29/2025 | 8/1/2025 | 2.00 | $650.00 |
| 419360 | Leavitt, Erica (0159) | Review change of Judge and additional information from local counsel regarding the same. | 7/29/2025 | 8/4/2025 | 0.50 | $162.50 |
| 419745 | Torchinsky, Jason (0023) | Correspondence re: transfer of judge. | 7/29/2025 | 8/4/2025 | 0.25 | $98.75 |
| 419159 | Holt, Dallin (0065) | Request data files from opposing counsel and emails with expert regarding the same (.5). | 7/30/2025 | 8/1/2025 | 0.50 | $162.50 |
| 419351 | Leavitt, Erica (0159) | Review emails between D. Holt and opposing counsel regarding scheduling depositions, and discovery requests. | 7/30/2025 | 8/4/2025 | 0.25 | $81.25 |
| 419821 | Torchinsky, Jason (0023) | Correspondence re: judge change and deposition scheduling | 7/30/2025 | 8/4/2025 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 419400 | Holt, Dallin (0065) | Emails with opposing counsel regarding deposition dates for two experts and third party map drawer (.5); Emails with expert regarding possible deposition dates (.25); Emails with counsel for Cedric Floyd regarding deposition dates (.25). | 8/1/2025 | 8/5/2025 | 1.00 | $325.00 |
| 425627 | Leavitt, Erica (0159) | Review emails between opposing counsel and D. Holt regarding the deposition of G. Joiner. | 8/1/2025 | 9/2/2025 | 0.25 | $81.25 |
| 419945 | Holt, Dallin (0065) | Initial review of discovery requests from Defendants and arrange for draft responses and calendaring of response deadlines (.25); Emails with opposing counsel and experts regarding deposition dates (.75); Phone call and emails with expert regarding Defendants' rebuttal report and upcoming deposition timing (.5). | 8/4/2025 | 8/5/2025 | 1.50 | $487.50 |
| 425652 | Leavitt, Erica (0159) | Review emails between D. Holt and opposing counsel regarding depositions. | 8/4/2025 | 9/2/2025 | 0.25 | $81.25 |
| 419953 | Holt, Dallin (0065) | Emails with opposing counsel regarding deposition dates for experts and third-party map drawer and discuss the same with EL (.5); Emails with counsel for third-party map drawer regarding upcoming deposition and discussion preparation of deposition/subpoenas with LC (.25). | 8/5/2025 | 8/6/2025 | 0.75 | $243.75 |
| 420957 | Holt, Dallin (0065) | Emails with opposing counsel regarding next steps in litigation and potential deposition dates. | 8/6/2025 | 8/12/2025 | 0.50 | $162.50 |
| 425660 | Leavitt, Erica (0159) | Review emails between D. Holt and opposing counsel regarding scheduling the depositions. | 8/6/2025 | 9/2/2025 | 0.25 | $81.25 |
| 423482 | Torchinsky, Jason (0023) | Correspondence re: deposition scheduling. | 8/6/2025 | 8/25/2025 | 0.25 | $98.75 |
| 420976 | Holt, Dallin (0065) | Emails with opposing counsel regarding scheduling various depositions (.5). | 8/7/2025 | 8/12/2025 | 0.50 | $162.50 |
| 425663 | Leavitt, Erica (0159) | Review emails between D. Holt and opposing counsel regarding depositions and discovery deadlines. | 8/7/2025 | 9/2/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 421021 | Holt, Dallin (0065) | Emails with opposing counsel regarding upcoming deposition dates and other issues (.5); Discuss court reporter arrangements with LC (.25); Emails with Plaintiffs' expert regarding upcoming deposition (.25); Email to counsel for third-party map drawer regarding upcoming deposition (.25). | 8/8/2025 | 8/12/2025 | 1.25 | $406.25 |
| 425675 | Leavitt, Erica (0159) | Review multiple emails from D. Holt and opposing counsel or D. Holt and G. Joiner regarding depositions. | 8/8/2025 | 9/2/2025 | 0.25 | $81.25 |
| 420741 | Charette, Lisa (0141) | Prepare draft Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents. | 8/11/2025 | 8/11/2025 | 0.75 | $187.50 |
| 420661 | Charette, Lisa (0141) | Prepare Notice of Deposition for CD and Notice of Deposition and Subpoena for MH. | 8/11/2025 | 8/11/2025 | 0.50 | $125.00 |
| 420811 | Holt, Dallin (0065) | Discuss next steps in discovery and depositions with LC and EL; Initial review of written discovery from Defendants. | 8/11/2025 | 8/12/2025 | 0.50 | $162.50 |
| 425701 | Leavitt, Erica (0159) | Discussions with Lisa regarding subpoena and provide her guidance on the same. | 8/11/2025 | 9/2/2025 | 0.25 | $81.25 |
| 421455 | Leavitt, Erica (0159) | Help D. Holt prepare for the upcoming deposition by reviewing the transcripts for relevant comments and documents. | 8/12/2025 | 9/2/2025 | 1.00 | $325.00 |
| 421028 | Holt, Dallin (0065) | Review and revise deposition notice and subpoena for upcoming depositions and make other arrangements for upcoming depositions (.5). | 8/12/2025 | 8/18/2025 | 0.50 | $162.50 |
| 421927 | Holt, Dallin (0065) | Review and revise deposition notices and subpoena (.5) and emails with opposing and third-party counsel regarding the same (.25); Emails with JT about litigation strategy and next steps with litigation (.25). | 8/13/2025 | 8/18/2025 | 1.00 | $325.00 |
| 421330 | Charette, Lisa (0141) | Telephone conference with DH regarding depositions of MH and CF (.25); Revise Notices of Depositions and request for documents to be produced at deposition of CF (.50). | 8/13/2025 | 8/13/2025 | 0.75 | $187.50 |
| 425811 | Leavitt, Erica (0159) | Review multiple emails regarding depositions. | 8/13/2025 | 9/2/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 425835 | Leavitt, Erica (0159) | Review email from opposing counsel with shapefiles. | 8/14/2025 | 9/2/2025 | 0.25 | $81.25 |
| 423659 | Torchinsky, Jason (0023) | Means - Correspondence re: files and scheduling. | 8/14/2025 | 8/25/2025 | 0.25 | $98.75 |
| 422019 | Holt, Dallin (0065) | Emails with counsel for Cedric Floyd regarding pending document subpoena and upcoming deposition (.25), and emails with opposing counsel regarding the same (.25); Discuss deposition prep with EL and LC (.5); Phone calls with Plaintiffs' expert, Gary Joiner, regarding upcoming deposition and discuss the same with EL (1.5); Discuss written discovery responses with EL (.25). | 8/18/2025 | 8/19/2025 | 2.75 | $893.75 |
| 422225 | Holt, Dallin (0065) | Emails with opposing counsel regarding upcoming expert depositions and emails and phone calls with LC and EL regarding the same (1.25); Phone call with local counsel regarding upcoming depositions (.25); Phone call and emails with expert regarding upcoming deposition (.5); Prepare for upcoming deposition of 2010 map drawer and email with 3rd party counsel regarding the same (.25); Review emails regarding written discovery requests and discuss the same with EL via telephone and with JT via text (.5); Messages with client regarding preparation of written discovery responses (.25). | 8/19/2025 | 8/20/2025 | 3.00 | $975.00 |
| 425861 | Leavitt, Erica (0159) | Review email from opposing counsel and D. Holt regarding deposition. | 8/19/2025 | 9/2/2025 | 0.25 | $81.25 |
| 422346 | Holt, Dallin (0065) | Emails with opposing counsel regarding upcoming expert depositions of Dr. Joiner and Mr. Hefner (1) and discussions surrounding the same with EL (.25); Emails with LC to reschedule Mr. Hefner's deposition (.25); Emails with Dr. Joiner regarding new deposition date (.25); Review documents and draft outline for upcoming deposition of Cedric Floyd (4.75). | 8/20/2025 | 8/21/2025 | 6.50 | $2,112.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 422392 | Charette, Lisa (0141) | Conference with DH regarding depositions of MH and GJ (.25); prepare Amended Notice of Deposition of MH (.25); finalize same and email to opposing counsel and court reporter (.25); conference with Planet Depos regarding exhibits for deposition of CF (.25). | 8/20/2025 | 8/20/2025 | 1.00 | $250.00 |
| 422467 | Leavitt, Erica (0159) | Call with David Means to discuss the discovery requests, draft email with explanation of the same. | 8/20/2025 | 9/2/2025 | 0.50 | $162.50 |
| 425876 | Leavitt, Erica (0159) | Review file for any additional documents that will be helpful for the deposition. Conduct legal research on whether C. Floyd has been an expert in other cases. | 8/20/2025 | 9/2/2025 | 0.50 | $162.50 |
| 422552 | Leavitt, Erica (0159) | Meeting with D. Holt regarding needs for the deposition. | 8/20/2025 | 9/2/2025 | 0.25 | $81.25 |
| 424724 | Torchinsky, Jason (0023) | Correspondence re: deposition scheduling. | 8/20/2025 | 8/29/2025 | 0.25 | $98.75 |
| 422650 | Holt, Dallin (0065) | Prepare for and take deposition of 2000 and 2010 map drawer, Cedric Floyd (4.75); Review next steps and discuss the same with EL (.5). | 8/21/2025 | 8/22/2025 | 5.25 | $1,706.25 |
| 425500 | Leavitt, Erica (0159) | Discussions with D. Holt and obtain missing documents, observe deposition of C. Floyd. | 8/21/2025 | 9/2/2025 | 3.50 | $1,137.50 |
| 425535 | Leavitt, Erica (0159) | Review email from D. Means and provide him with the requested documents. | 8/22/2025 | 9/2/2025 | 0.25 | $81.25 |
| 423713 | Leavitt, Erica (0159) | Begin Discovery drafting for Desoto | 8/25/2025 | 9/2/2025 | 1.50 | $487.50 |
| 423905 | Holt, Dallin (0065) | Emails with counsel for Cedric Floyd regarding his withdrawal of representation and emails with Cedric Floyd regarding the same (.5); Initial review of responsive documents produced by Cedric Floyd (.5). | 8/25/2025 | 8/26/2025 | 1.00 | $325.00 |
| 423381 | Leavitt, Erica (0159) | Meeting with D. HOlt regarding Discovery, and the developments with C. Floyd, | 8/25/2025 | 9/2/2025 | 0.25 | $81.25 |
| 425485 | Leavitt, Erica (0159) | Telephone call with D. Means to discuss the discovery responses. (.5), draft the discovery responses and objections. (.5) | 8/27/2025 | 9/2/2025 | 1.00 | $325.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 424253 | Holt, Dallin (0065) | Emails with Cedric Floyd regarding his continuing search for documents responsive to our subpoena; Emails with EL regarding Plaintiffs' responses to written discovery requests from Defendants. | 8/27/2025 | 8/30/2025 | 0.50 | $162.50 |
| 424549 | Holt, Dallin (0065) | Emails and discussion with EL regarding draft responses to discovery requests from Defendants; Review and revise draft discovery responses and emails with local counsel regarding review of the same. | 8/28/2025 | 8/30/2025 | 1.00 | $325.00 |
| 425470 | Leavitt, Erica (0159) | Review email from D. Means regarding additional documents from Plaintiffs. Update the Discovery Responses with the same. | 8/28/2025 | 9/2/2025 | 0.50 | $162.50 |
| 425481 | Leavitt, Erica (0159) | Review email from D. Holt and Reid regarding discovery requests. | 8/28/2025 | 9/2/2025 | 0.25 | $81.25 |
| 425052 | Holt, Dallin (0065) | Review and revise draft written discovery responses to Defendants' Request for Production and Interrogatories; Emails and phone calls with EL regarding continued review and finalization of Plaintiffs' written discovery responses and arrange for service of the same on opposing counsel; Emails and phone calls with local counsel regarding Plaintiffs' written discovery responses. | 8/29/2025 | 8/30/2025 | 4.00 | $1,300.00 |
| 425449 | Leavitt, Erica (0159) | Review email from R. Jones, telephone calls from D. Holt and edit the discovery responses. | 8/29/2025 | 9/2/2025 | 2.50 | $812.50 |
| 425602 | Holt, Dallin (0065) | Discuss upcoming depositions and dispositive motions deadline with EL; Emails with Dr. Joiner regarding preparing for upcoming expert deposition; Review logistics and procedure surrounding upcoming expert deposition and discuss the same with LC. | 9/2/2025 | 9/12/2025 | 0.75 | $243.75 |
| 426464 | Holt, Dallin (0065) | Research and review associated with preparing for Defendants' upcoming deposition of Plaintiffs' expert, Dr. Gary Joiner; Zoom call with Dr. Gary Joiner to prepare for his upcoming deposition. | 9/3/2025 | 9/12/2025 | 1.75 | $568.75 |
| 426462 | Leavitt, Erica (0159) | Meeting with DH to discuss additional strategy for preparing G. Joiner for upcoming deposition. | 9/3/2025 | 10/3/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426824 | Holt, Dallin (0065) | Prepare for and participate in deposition prep session with Dr. Gary Joiner via Zoom. | 9/4/2025 | 9/12/2025 | 1.00 | $325.00 |
| 426913 | Holt, Dallin (0065) | Prepare for and participate in Zoom deposition of Dr. Gary Joiner; Phone call with expert following deposition; Phone call with JT to discuss deposition and next steps in case. | 9/5/2025 | 9/6/2025 | 7.75 | $2,518.75 |
| 427280 | Holt, Dallin (0065) | Review issues related to admission of evidence and upcoming deposition of Defendants' expert, Mr. Hefner, and discuss the same with EL via email and telephone; Review of public records associated with public hearings from 2022 and 2023 associated with adopting the new Police Jury map for DeSoto Parish; Email with local counsel regarding upcoming expert deposition. | 9/8/2025 | 9/9/2025 | 2.25 | $731.25 |
| 432521 | Leavitt, Erica (0159) | Telephone call with DH to discuss the outstanding discovery and disclosure needs of the case, discuss research needs regarding business exemption rule (.2), conduct the legal research and prepare a write up of the business exemption rule as it relates to the open meetings for Desoto parish. (1) | 9/8/2025 | 10/3/2025 | 1.25 | $406.25 |
| 432710 | Leavitt, Erica (0159) | Discussions with DH and review email from DH to co-counsel regarding canceling Hefner's deposition. | 9/8/2025 | 10/3/2025 | 0.25 | $81.25 |
| 427640 | Holt, Dallin (0065) | Phone calls and emails with SN regarding records provided by Defendants in 2022 and 2023; Emails and phone call with local counsel regarding litigation strategy and next steps; Emails with opposing counsel regarding cancellation of upcoming deposition; Continue to review case documents in preparation for dispositive motion. | 9/9/2025 | 9/12/2025 | 2.00 | $650.00 |
| 433019 | Leavitt, Erica (0159) | Review email from DH to opposing counsel canceling Hefner's deposition with a request to discuss a possible resolution. | 9/9/2025 | 10/3/2025 | 0.25 | $81.25 |
| 428234 | Holt, Dallin (0065) | Emails with C. Floyd regarding deposition testimony and documents responsive to subpoena. | 9/10/2025 | 9/12/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 428239 | Holt, Dallin (0065) | Emails with opposing counsel regarding possibility of settlement talks or stay pending another decision from US Supreme Court, and phone call with JT regarding the same; Email from C. Floyd regarding his recent deposition; Research and drafting associated with Motion to Stay and discuss the same with local counsel and EL. | 9/11/2025 | 9/12/2025 | 2.25 | $731.25 |
| 430653 | Torchinsky, Jason (0023) | Correspondence re: deposition and stay motion. | 9/11/2025 | 9/24/2025 | 0.25 | $98.75 |
| 433031 | Leavitt, Erica (0159) | Draft the Memorandum in Support of Motion to Stay and Motion to Stay, | 9/12/2025 | 10/3/2025 | 3.00 | $975.00 |
| 428512 | Leavitt, Erica (0159) | Review email from R. Jones, implement his suggested edits to the Motion, create additional Motion and Proposed Order, send to DH and R. Jones for review and comment. | 9/15/2025 | 10/3/2025 | 2.00 | $650.00 |
| 428480 | Holt, Dallin (0065) | Discuss draft Motion to Stay with EL and review emails with local counsel regarding the same; Review and edit draft Motions to Stay and Expedite Consideration of the Motion to Stay and discuss the same via email with EL and local counsel; Review docket entries of recently filed pleadings. | 9/15/2025 | 9/16/2025 | 1.25 | $406.25 |
| 428651 | Charette, Lisa (0141) | Telephone call with EL re Motion to Expedite Consideration of Motion to Stay (.25); finalize and file same (.50). | 9/15/2025 | 9/15/2025 | 0.75 | $187.50 |
| 432720 | Leavitt, Erica (0159) | Send follow up email to DH regarding Motion to Stay Discovery. | 9/15/2025 | 10/3/2025 | 0.25 | $81.25 |
| 432723 | Leavitt, Erica (0159) | Review email from R. Jones regarding filing, provide instructions to LC for filing to the Motion for Stay, provide authorization to her to complete the same. | 9/15/2025 | 10/3/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 428972 | Holt, Dallin (0065) | Emails with local counsel regarding recently filed motions and next steps in litigation; Emails with EL regarding upcoming Motion for Summary Judgment; Emails with the Court and co-counsel regarding emergency hearing on Motion to Stay pending the Callais decision at the U.S. Supreme Court; Review Defendants' Response to our Motion to Stay and emails with co-counsel regarding the same. | 9/17/2025 | 9/18/2025 | 1.50 | $487.50 |
| 429071 | Leavitt, Erica (0159) | Call with DH regarding strategy for MSJ and upcoming hearing. | 9/17/2025 | 10/3/2025 | 0.25 | $81.25 |
| 432792 | Leavitt, Erica (0159) | Review Response from opposing counsel on our Motion to Stay and review emails from DH and JT regarding the same. Communications with DH regarding developments. | 9/17/2025 | 10/3/2025 | 0.25 | $81.25 |
| 430794 | Torchinsky, Jason (0023) | Correspondence re: stay motion. | 9/17/2025 | 9/24/2025 | 0.25 | $98.75 |
| 433245 | Leavitt, Erica (0159) | Conduct legal research on when racial gerrymandering is deemed improper, reviewing controlling precedent and recent case law (2.0). Review the record in detail to compile a comprehensive and accurate statement of facts for inclusion in the motion (2.0). Research the governing standards for summary judgment, including federal and state applications, and identify case law articulating the Rule 56 framework (1.5). Draft the legal standard section of the Motion for Summary Judgment, integrating the racial gerrymandering authority and the summary judgment framework (1.5). | 9/18/2025 | 10/3/2025 | 7.00 | $2,275.00 |
| 429361 | Holt, Dallin (0065) | Emails with EL regarding next steps on drafting MSJ and on pending Motion to Stay. | 9/18/2025 | 9/19/2025 | 0.50 | $162.50 |
| 432830 | Leavitt, Erica (0159) | Continue to draft the MSJ. | 9/19/2025 | 10/3/2025 | 2.50 | $812.50 |
| 430841 | Torchinsky, Jason (0023) | Correspondence re: stay order. | 9/19/2025 | 9/24/2025 | 0.25 | $98.75 |
| 432543 | Holt, Dallin (0065) | Emails with third-party witness (C. Floyd) regarding recent deposition transcript. | 9/30/2025 | 10/1/2025 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433547 | Holt, Dallin (0065) | Review emails to and from Cedric Floyd and court reporter regarding past deposition record. | 10/1/2025 | 10/2/2025 | 0.25 | $81.25 |
| 442385 | Leavitt, Erica (0159) | Held a telephone call with D. Means regarding a potential new witness and related case developments, followed by an email to D. Holt summarizing the discussion and outlining next steps for evaluation. | 10/6/2025 | 11/4/2025 | 0.25 | $81.25 |
| 434424 | Holt, Dallin (0065) | Emails with EL regarding recent conversation with client and potential third-party witness. | 10/6/2025 | 10/7/2025 | 0.25 | $81.25 |
| 450473 | Holt, Dallin (0065) | Emails with billing team regarding payment of deposition costs. | 12/1/2025 | 12/2/2025 | 0.25 | $81.25 |
| 503783 | Holt, Dallin (0065) | Prepare for and participate in phone call and Zoom meeting with JL and JT to discuss impact of recent Callais opinion at U.S. Supreme Court; Emails with local counsel regarding next steps in lifting stay and hopeful resolution in light of Callais; Email to client (D. Means) regarding scheduling of call to discuss next steps in litigation now that stay is lifted. | 4/29/2026 | 4/30/2026 | 1.50 | $487.50 |
| 503309 | Lienhard, Jonathan (005: | Conference with DH re: motion for judgment; correspondence from DH re: next steps in litigation. | 4/29/2026 | 5/1/2026 | 0.50 | $197.50 |
| 505891 | Torchinsky, Jason (0023) | Conf with DH re: next steps. | 4/29/2026 | 5/4/2026 | 0.25 | $98.75 |
| 503856 | Holt, Dallin (0065) | Incoming phone call with Plaintiffs' expert regarding next steps with Police Jury map followed U.S. Supreme Court's ruling in Callais; Emails with EL regarding preparation of Notice to file with Court regarding recent Callais ruling and status of draft Motion for Summary Judgment; Phone call with Plaintiff (D. Means) regarding next steps in litigation in light of Callais, and emails with JT regarding the same. | 4/30/2026 | 5/1/2026 | 2.00 | $650.00 |
| 503944 | Leavitt, Erica (0159) | Review email from DH regarding Desoto Parish; analyze issues raised, review relevant case materials, and prepare and transmit response. | 4/30/2026 | 5/4/2026 | 0.25 | $81.25 |
| 504051 | Lienhard, Jonathan (005: | Correspondence from DH re: summary judgment and next steps in case. | 4/30/2026 | 5/1/2026 | 0.25 | $98.75 |
| 505970 | Torchinsky, Jason (0023) | Conf with Dallin re: next steps. | 4/30/2026 | 5/4/2026 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 516940 | Leavitt, Erica (0159) | Review email from DH to JT regarding case strategy. | 5/1/2026 | 6/5/2026 | 0.25 | $81.25 |
| 510709 | Holt, Dallin (0065) | Emails with JT regarding next steps in litigation post-Callais. | 5/1/2026 | 5/16/2026 | 0.25 | $81.25 |
| 504940 | Lienhard, Jonathan (005: | Correspondence from DH re: motion for summary judgment. | 5/1/2026 | 6/1/2026 | 0.25 | $98.75 |
| 505947 | Leavitt, Erica (0159) | Draft the Notice to the Court, send to DH for review and revisions. | 5/4/2026 | 6/5/2026 | 0.25 | $81.25 |
| 510720 | Holt, Dallin (0065) | Emails with EL regarding draft Notice to file with Court re: Callais ruling. | 5/4/2026 | 5/16/2026 | 0.25 | $81.25 |
| 507233 | Leavitt, Erica (0159) | Conduct legal research on the issues presented in the Motion for Summary Judgment, especially with the new Supreme Court case. | 5/6/2026 | 6/5/2026 | 3.50 | $1,137.50 |
| 510728 | Holt, Dallin (0065) | Emails with EL regarding revisions to draft Notice; Review and revise draft Notice and emails regarding the filing of the same with local counsel. | 5/6/2026 | 5/16/2026 | 1.00 | $325.00 |
| 516962 | Leavitt, Erica (0159) | Send follow up email to DH regarding Notice to the Court. | 5/6/2026 | 6/5/2026 | 0.25 | $81.25 |
| 507239 | Lienhard, Jonathan (005: | Review draft notice to court re: stay and Callais. | 5/6/2026 | 6/1/2026 | 0.25 | $98.75 |
| 507325 | Holt, Dallin (0065) | Review recently filed Notice regarding Callais decision at the U.S. Supreme Court; Emails with Plaintiff (D. Means) and map expert (G. Joiner) regarding proposed next steps in litigation in light of Callais. | 5/7/2026 | 5/16/2026 | 1.75 | $568.75 |
| 507338 | Lienhard, Jonathan (005: | Correspondence from DH re: notice of Callais decision. | 5/7/2026 | 6/1/2026 | 0.25 | $98.75 |
| 509371 | Torchinsky, Jason (0023) | Correspondence re: next steps in case. | 5/7/2026 | 5/13/2026 | 0.25 | $98.75 |
| 507827 | Leavitt, Erica (0159) | Legal research and draft the appropriate Motion for summary judgment in light of the new Supreme Court Case. | 5/8/2026 | 6/5/2026 | 5.00 | $1,625.00 |
| 510732 | Holt, Dallin (0065) | Emails with EL regarding next steps in litigation. | 5/8/2026 | 5/16/2026 | 0.25 | $81.25 |
| 509001 | Leavitt, Erica (0159) | Continue to draft the Motion for Summary Judgment, continue to monitor how the Supreme court case impacts the case, draft the arguments regarding the same. | 5/11/2026 | 6/5/2026 | 7.00 | $2,275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 508478 | Smith, Brandon (0168) | Confer with DH on case status, briefing needs, and strategize on next steps moving towards summary judgment, review case history. | 5/11/2026 | 5/11/2026 | 0.50 | $162.50 |
| 509527 | Leavitt, Erica (0159) | Continue to conduct legal research on the legal issues associated with the Motion for Summary Judgment, draft the Motion for Summary Judgment. | 5/13/2026 | 6/5/2026 | 4.75 | $1,543.75 |
| 517034 | Leavitt, Erica (0159) | Continue to draft the Motion for Summary Judgment. | 5/14/2026 | 6/5/2026 | 2.75 | $893.75 |
| 510748 | Holt, Dallin (0065) | Incoming phone calls from expert (G. Joiner) and Plaintiff (D. Means) regarding illustrative map and litigation strategy; Emails with local counsel regarding recent court docket entry and next steps in litigation. | 5/15/2026 | 5/16/2026 | 1.75 | $568.75 |
| 510196 | Smith, Brandon (0168) | Confer with local counsel and JT on case status. | 5/15/2026 | 5/15/2026 | 0.25 | $81.25 |
| 510281 | Lienhard, Jonathan (005: | Conference with DH re: next steps in litigation. | 5/15/2026 | 6/1/2026 | 0.25 | $98.75 |
| 513417 | Torchinsky, Jason (0023) | Correspondence re: Court order and Brandon. | 5/15/2026 | 5/22/2026 | 0.25 | $98.75 |
| 510763 | Smith, Brandon (0168) | Confer with client and DH. | 5/16/2026 | 5/16/2026 | 0.25 | $81.25 |
| 511096 | Acres, Kim (0052) | Draft BJS pro hac vice application. | 5/18/2026 | 5/18/2026 | 0.50 | $125.00 |
| 511149 | Smith, Brandon (0168) | Review latest filing, PHV, and confer with JT, others, on conference scheduling. | 5/18/2026 | 5/18/2026 | 0.50 | $162.50 |
| 511657 | Smith, Brandon (0168) | Confer with DH, JT, on court order. | 5/18/2026 | 5/19/2026 | 0.25 | $81.25 |
| 513786 | Torchinsky, Jason (0023) | Correspondence re: court conference call. | 5/18/2026 | 5/26/2026 | 0.25 | $98.75 |
| 516890 | Leavitt, Erica (0159) | Draft Motion for Summary Judgment. | 5/20/2026 | 6/5/2026 | 1.00 | $325.00 |
| 516877 | Leavitt, Erica (0159) | Draft Motion for Summary Judgment. | 5/21/2026 | 6/5/2026 | 1.00 | $325.00 |
| 513094 | Smith, Brandon (0168) | Review MSJ status, confer with EL, JT on drafting deadlines and edits. | 5/22/2026 | 5/22/2026 | 0.25 | $81.25 |
| 516847 | Leavitt, Erica (0159) | Draft Motion for Summary Judgment. | 5/26/2026 | 6/5/2026 | 3.50 | $1,137.50 |
| 513976 | Smith, Brandon (0168) | Confer with JL, KA on case status and MSJ internal process and deadlines. | 5/26/2026 | 5/26/2026 | 0.25 | $81.25 |
| 513999 | Lienhard, Jonathan (005: | Conference with BS re: summary judgment. | 5/26/2026 | 6/1/2026 | 0.25 | $98.75 |
| 515114 | Harper, Dylan (0226) | Review pleadings, transcripts, and case file in preparation for entering NOA. | 5/27/2026 | 5/28/2026 | 6.75 | $2,193.75 |
| 516767 | Leavitt, Erica (0159) | Draft the Motion for Summary Judgment, including legal research on the relevant issues. | 5/27/2026 | 6/5/2026 | 4.00 | $1,300.00 |
| 514430 | Acres, Kim (0052) | Draft DH pro hac vice motion. | 5/27/2026 | 5/27/2026 | 0.75 | $187.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 514323 | Smith, Brandon (0168) | Confer with BB, DH on pro hac motions, MSJ edits, and next steps. | 5/27/2026 | 5/27/2026 | 0.25 | $81.25 |
| 514561 | Smith, Brandon (0168) | Review and approve PHV motions for filing, discuss with KA. | 5/27/2026 | 5/27/2026 | 0.25 | $81.25 |
| 515117 | Harper, Dylan (0226) | Continue review of case file and work on Motion for Summary Judgment. | 5/28/2026 | 5/28/2026 | 6.75 | $2,193.75 |
| 514814 | Acres, Kim (0052) | Exchange emails with RJ regarding BS pro hac vice motion. | 5/28/2026 | 5/28/2026 | 0.50 | $125.00 |
| 514791 | Smith, Brandon (0168) | Strategize on MSJ approach and argument. | 5/28/2026 | 5/28/2026 | 0.25 | $81.25 |
| 515046 | Lienhard, Jonathan (005 | Conference with DH re: motion for summary judgment. | 5/28/2026 | 6/1/2026 | 0.25 | $98.75 |
| 515134 | Smith, Brandon (0168) | Confer with DH and EL on MSJ. | 5/28/2026 | 5/28/2026 | 0.25 | $81.25 |
| 515640 | Harper, Dylan (0226) | Review of file and finalize edits to Motion for Summary Judgment; Confer with B. Smith regarding same. | 5/29/2026 | 5/29/2026 | 7.00 | $2,275.00 |
| 515628 | Smith, Brandon (0168) | Finalize PHV motions with local counsel. | 5/29/2026 | 5/29/2026 | 0.25 | $81.25 |
| 516005 | Harper, Dylan (0226) | Confer with B. Smith regarding Pro Hac Status, Status conference scheduled for 6/9/26, and updated draft of MSJ. | 5/31/2026 | 6/1/2026 | 0.50 | $162.50 |
| 515866 | Smith, Brandon (0168) | Discuss next filing and PHV process, direct DH to coordinate with local counsel and KA. | 5/31/2026 | 5/31/2026 | 0.25 | $81.25 |
| 517043 | Harper, Dylan (0226) | Confer with B. Smith and E. Leavitt regarding Motion for Summary Judgment and edits needed; Finalize same and recirculate to team for review. | 6/1/2026 | 6/2/2026 | 5.00 | $1,625.00 |
| 526588 | Leavitt, Erica (0159) | Completed final substantive review of the Motion for Summary Judgment, including verification of legal citations and quotations for accuracy, correction of grammar and formatting, and revisions to improve clarity, organization, and overall persuasiveness. | 6/1/2026 | 7/9/2026 | 2.50 | $812.50 |
| 516000 | Smith, Brandon (0168) | Edit draft MSJ and instruct EL, DH to finalize the draft. | 6/1/2026 | 6/1/2026 | 1.25 | $406.25 |
| 516475 | Smith, Brandon (0168) | Review draft MSJ and confer with EL on edits. | 6/1/2026 | 6/1/2026 | 0.50 | $162.50 |
| 516701 | Smith, Brandon (0168) | Finalize MSJ, transmit to JT and confer with JT on logistics and timing of when to file. | 6/2/2026 | 6/2/2026 | 0.75 | $243.75 |
| 527235 | Torchinsky, Jason (0023) | Correspondence re: MSJ briefing. | 6/3/2026 | 6/30/2026 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 520104 | Harper, Dylan (0226) | Confer with Reid Jones and B. Smith regarding Motion for Summary Judgment and filing NOA. | 6/4/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520113 | Harper, Dylan (0226) | Confer with B. Smith and Reid Jones regarding MSJ and edits needed (0.5); Work on MSJ to be in compliance with local rules (4.5). | 6/5/2026 | 6/30/2026 | 5.00 | $1,625.00 |
| 519515 | Smith, Brandon (0168) | Finalize MSJ, confer with local counsel and DH. | 6/5/2026 | 6/30/2026 | 0.50 | $162.50 |
| 519084 | Smith, Brandon (0168) | Confer with local counsel on MSJ. | 6/5/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520115 | Harper, Dylan (0226) | Finalize MSJ, cite check, and add exhibits (4.0); Draft Motion and Order to accompany MSJ in compliance with local rules (1.5). | 6/8/2026 | 6/30/2026 | 5.50 | $1,787.50 |
| 530014 | Norwood, Sharon (0082) | Work with DH on finalizing brief. | 6/8/2026 | 7/9/2026 | 0.75 | $187.50 |
| 523103 | Harper, Dylan (0226) | Work on Motion for Summary Judgment, TOA/TOC, and final cite check (1.5); Conference call with J.T., B.S., and co-counsel R. Jones (0.25); Attend status conference with Judge (0.5). | 6/9/2026 | 6/30/2026 | 2.25 | $731.25 |
| 522894 | Torchinsky, Jason (0023) | Correspondence re: prep for MSJ and call with judge. | 6/9/2026 | 6/30/2026 | 1.00 | $395.00 |
| 520034 | Smith, Brandon (0168) | Confer with local counsel in preparation of status conference. | 6/9/2026 | 6/30/2026 | 0.50 | $162.50 |
| 520067 | Smith, Brandon (0168) | Review MSJ and other briefs in advance of status conference. | 6/9/2026 | 6/30/2026 | 0.50 | $162.50 |
| 520230 | Smith, Brandon (0168) | Status conference hearing with the court. | 6/9/2026 | 6/30/2026 | 0.50 | $162.50 |
| 528365 | Leavitt, Erica (0159) | Sent email to BS regarding status hearing, current case needs, and received instructions regarding same. | 6/9/2026 | 7/9/2026 | 0.25 | $81.25 |
| 519974 | Smith, Brandon (0168) | Coordinate with local counsel for status conference call. | 6/9/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520457 | Smith, Brandon (0168) | Review court filings, confirm PHV submission accepted. | 6/10/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520476 | Smith, Brandon (0168) | Confer on trial schedule/MSJ hearing with JT. | 6/10/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520516 | Smith, Brandon (0168) | Discuss hearing prep and status with DH. | 6/10/2026 | 6/30/2026 | 0.25 | $81.25 |
| 523116 | Harper, Dylan (0226) | Confer with B.S. and local counsel R. Jones on MSJ, final cite check, and finalize exhibits for filing. | 6/11/2026 | 6/30/2026 | 1.00 | $325.00 |
| 520887 | Smith, Brandon (0168) | Review TOC/TOA. | 6/11/2026 | 6/30/2026 | 0.25 | $81.25 |
| 520919 | Smith, Brandon (0168) | Finalize motion exhibits, and MSJ. | 6/11/2026 | 6/30/2026 | 0.25 | $81.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 521065 | Smith, Brandon (0168) | Review final memo ISO MSJ, and other documents prepared for filing. | 6/11/2026 | 6/30/2026 | 0.25 | $81.25 |
| 521437 | Topping, Lauren (0208) | Review Memo ISO MSJ to correct citations re: Exhibits. Verified reference page numbers. | 6/12/2026 | 6/30/2026 | 2.25 | $731.25 |
| 523123 | Harper, Dylan (0226) | Final review of all documents for filing; Confer with B.S. and co-counsel R. Jones regarding same. | 6/12/2026 | 6/30/2026 | 1.00 | $325.00 |
| 521451 | Smith, Brandon (0168) | Finalize MSJ for filing. | 6/12/2026 | 6/30/2026 | 0.50 | $162.50 |
| 522065 | Smith, Brandon (0168) | Communicate with opposing counsel regarding briefing deadlines. | 6/15/2026 | 6/30/2026 | 0.25 | $81.25 |
| 526191 | Torchinsky, Jason (0023) | DeSoto - Correspondence re: consent for date change. | 6/15/2026 | 6/30/2026 | 0.25 | $98.75 |
| 526243 | Torchinsky, Jason (0023) | Correspondence re: settling case. | 6/16/2026 | 6/30/2026 | 0.50 | $197.50 |
| 526377 | Torchinsky, Jason (0023) | Correspondence and calls with client re: finalizing case. | 6/17/2026 | 6/30/2026 | 0.50 | $197.50 |
| 528767 | Leavitt, Erica (0159) | Drafted and sent email to BS requesting update on matter and instructions regarding forthcoming tasks. | 6/17/2026 | 7/9/2026 | 0.25 | $81.25 |
| 523194 | Smith, Brandon (0168) | Confer with JT on possible settlement and draft consent decree. | 6/17/2026 | 6/30/2026 | 0.25 | $81.25 |
| 524841 | Heaton, Cameron (0167) | Call with JT re: case background and consent order; review Amended Complaint, FRCP and Local Rules, and draft motion for entry of consent order and consent order. | 6/18/2026 | 6/30/2026 | 3.50 | $875.00 |
| 523377 | Smith, Brandon (0168) | Confer with CB, DH on drafting consent decree, etc. | 6/18/2026 | 6/30/2026 | 0.50 | $162.50 |
| 526404 | Torchinsky, Jason (0023) | Correspondence re: consent agreement and attorney fee information. | 6/18/2026 | 6/30/2026 | 0.50 | $197.50 |
| 523246 | Acres, Kim (0052) | Review Court Order on Response to Motion for Summary Judgment, Update calendar with new deadlines. | 6/18/2026 | 6/30/2026 | 0.25 | $62.50 |
| 523384 | Smith, Brandon (0168) | Confer with DH on specifics for drafting proposed order/agreement. | 6/18/2026 | 6/30/2026 | 0.25 | $81.25 |
| 526427 | Torchinsky, Jason (0023) | Correspondence and edits re: consent decree drafting. | 6/21/2026 | 6/30/2026 | 0.50 | $197.50 |
| 524236 | Smith, Brandon (0168) | Review final joint filing with opposing counsel. | 6/22/2026 | 6/30/2026 | 0.25 | $81.25 |
| 527663 | Torchinsky, Jason (0023) | Correspondence re: settlement discussions. | 6/24/2026 | 6/30/2026 | 0.50 | $197.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 525234 | Smith, Brandon (0168) | Confer with JT on reviewing edits from opposing counsel on consent/settlement. | 6/24/2026 | 6/30/2026 | 0.25 | $81.25 |
| 528611 | Torchinsky, Jason (0023) | Correspondence re: edits and draft of settlement. | 6/25/2026 | 7/1/2026 | 0.25 | $98.75 |
| 526331 | Leavitt, Erica (0159) | Review email from BS regarding MSJ and Desoto. | 6/26/2026 | 7/9/2026 | 0.25 | $81.25 |
| 526307 | Smith, Brandon (0168) | COnfer with JT on need to file MSJ. | 6/26/2026 | 6/30/2026 | 0.25 | $81.25 |
| 526317 | Smith, Brandon (0168) | Confer with associates on possible need to file the MSJ. | 6/26/2026 | 6/30/2026 | 0.25 | $81.25 |
| 528625 | Torchinsky, Jason (0023) | Correspondence re: settlement draft edits. | 6/26/2026 | 7/1/2026 | 0.25 | $98.75 |
| 528670 | Torchinsky, Jason (0023) | Conf and correspondence re: settlement draft. | 6/29/2026 | 7/1/2026 | 0.25 | $98.75 |
| 528697 | Torchinsky, Jason (0023) | Correspondence re: settlement agreement draft and edits and correspondence with opposing counsel. | 6/30/2026 | 7/1/2026 | 0.50 | $197.50 |
| 528397 | Harper, Dylan (0226) | Confer with B.S. regarding settlement negotiations and edits to Agreed Order. | 6/30/2026 | 7/1/2026 | 0.25 | $81.25 |
| 527718 | Smith, Brandon (0168) | Review possible settlement language changes from opposing counsel, confer with JT and local counsel. | 6/30/2026 | 6/30/2026 | 0.25 | $81.25 |
| 527934 | Smith, Brandon (0168) | Review consent order for edits from opposing counsel. | 6/30/2026 | 6/30/2026 | 0.25 | $81.25 |
| 530688 | Harper, Dylan (0226) | Research on consent orders in regard to fees under Buchhannon. | 7/1/2026 | 7/15/2026 | 0.75 | $243.75 |
| 530985 | Torchinsky, Jason (0023) | Correspondence re: research and final edits to agreement. | 7/1/2026 | 7/15/2026 | 0.75 | $296.25 |
| 528929 | Smith, Brandon (0168) | Finalize consent language with opposing counsel. | 7/1/2026 | 7/15/2026 | 0.25 | $81.25 |
| 533367 | Harper, Dylan (0226) | Draft Motion for Extension to File Motion for Atty Fees; Confer with B.S., J.T., and co-counsel R.J. regarding same. | 7/7/2026 | 7/15/2026 | 0.50 | $162.50 |
| 535389 | Torchinsky, Jason (0023) | Correspondence re: finalizing schedule, fee filing extension and next steps with opposing counsel. | 7/7/2026 | 7/21/2026 | 0.50 | $197.50 |
| 530671 | Smith, Brandon (0168) | Review correspondence to opposing counsel re briefing scheduled post-order, and discussing attorney's fees. | 7/7/2026 | 7/15/2026 | 0.25 | $81.25 |
| 530777 | Smith, Brandon (0168) | Confer with JT, and local counsel, review correspondence to opposing counsel. | 7/7/2026 | 7/15/2026 | 0.25 | $81.25 |
| 531499 | Alex Vogel, Jr. (0251) | Initial evaluating and pulling together for materials for motion for attorneys fees. | 7/8/2026 | 7/15/2026 | 1.25 | $312.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 533371 | Harper, Dylan (0226) | Draft Joint Motion for Scheduling Order and Proposed Order. | 7/8/2026 | 7/15/2026 | 0.50 | $162.50 |
| 535434 | Torchinsky, Jason (0023) | Correspondence re: finalizing court submission; Email to team re: drafting attorney fee motion. | 7/8/2026 | 7/21/2026 | 0.50 | $197.50 |
| 533370 | Harper, Dylan (0226) | Confer with B.S., J.T. regarding Unopposed Motion for Extension of Time | 7/8/2026 | 7/15/2026 | 0.25 | $81.25 |
| 532110 | Alex Vogel, Jr. (0251) | Drafting motion for attorneys fees. | 7/9/2026 | 8/7/2026 | 2.00 | $500.00 |
| 532001 | Acres, Kim (0052) | Exchange emails with AV. Work with AV on Motion for Attorneys Fees. | 7/9/2026 | 7/15/2026 | 0.50 | $125.00 |
| 535473 | Torchinsky, Jason (0023) | Correspondence re; finalizing order. | 7/9/2026 | 7/21/2026 | 0.50 | $197.50 |
| 532202 | Lienhard, Jonathan (005 | Conference with DH re: attorney fees and special master. | 7/9/2026 | 7/31/2026 | 0.25 | $98.75 |
| 533394 | Harper, Dylan (0226) | Research award of attorneys' fees under 42 USC 1988(b)/52 USC 10310(e) and begin draft of Memo ISO Motion for Attorney Fees. | 7/10/2026 | 7/15/2026 | 2.50 | $812.50 |
| 532941 | Alex Vogel, Jr. (0251) | Finalizing motion for attorneys fees for review | 7/10/2026 | 7/15/2026 | 1.25 | $312.50 |
| 533393 | Harper, Dylan (0226) | Confer with A.V. regarding Motion for Attorneys' Fees and review and revise same. | 7/10/2026 | 7/15/2026 | 1.00 | $325.00 |
| 532244 | Acres, Kim (0052) | Review Court Briefing Scheduling Order. Update calendar with new deadlines. | 7/10/2026 | 7/15/2026 | 0.50 | $125.00 |
| 533392 | Harper, Dylan (0226) | Confer with B.S., J.T., and A.V. regarding Motion for Attorney Fees. | 7/10/2026 | 7/15/2026 | 0.25 | $81.25 |
| 535556 | Torchinsky, Jason (0023) | Correspondence re: attorney fee motion. | 7/10/2026 | 7/21/2026 | 0.25 | $98.75 |
| 533405 | Harper, Dylan (0226) | Research and work on draft of Memorandum ISO Motion for Attorney Fee (4.0); Work on draft of J.T. Atty Fee Declaration (0.5). | 7/13/2026 | 7/15/2026 | 4.50 | $1,462.50 |
| 535614 | Torchinsky, Jason (0023) | Correspondence with demographers re: submission to the court. | 7/13/2026 | 7/21/2026 | 0.75 | $296.25 |
| 533545 | Alex Vogel, Jr. (0251) | Editing and substantiating MIS of Motion for attorneys fees | 7/14/2026 | 7/15/2026 | 2.50 | $625.00 |
| 533619 | Harper, Dylan (0226) | Revise Memo ISO of Motion for Attorney Fees and Declaration of J.T. (0.5); Draft proposed Order on Motion for Attorney Fees (0.25); Confer with A.V. regarding same (0.25). | 7/14/2026 | 7/15/2026 | 1.00 | $325.00 |
| 535650 | Torchinsky, Jason (0023) | Correspondence re: demographers. | 7/14/2026 | 7/21/2026 | 0.25 | $98.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 534529 | Harper, Dylan (0226) | Research caselaw for fee-shifting attorney fees for Memo ISO Motion for Attorney fees. | 7/15/2026 | 7/20/2026 | 2.50 | $812.50 |
| 534122 | Harper, Dylan (0226) | Work on Attorney Fee Affidavits for Torchinsky and Jones. | 7/15/2026 | 7/20/2026 | 2.00 | $650.00 |
| 534123 | Harper, Dylan (0226) | Draft Notice of Filing Joint Status Report and gather information from demographers. | 7/15/2026 | 7/20/2026 | 0.50 | $162.50 |
| 533740 | Harper, Dylan (0226) | Communication with J.T., J.L., B.S., and A.V. regarding status of motion for attorneys' fees, Memo ISO, proposed Order, and affidavit of attorneys' fees. | 7/15/2026 | 7/15/2026 | 0.25 | $81.25 |
| 533866 | Smith, Brandon (0168) | Review special master proposals from opposing counsel. | 7/15/2026 | 7/15/2026 | 0.25 | $81.25 |
| 538954 | Torchinsky, Jason (0023) | Correspondence re: drafting attorney fee motion. | 7/15/2026 | 7/28/2026 | 0.25 | $98.75 |
| 534525 | Harper, Dylan (0226) | Work on Memo ISO Motion for Atty Fees, incorporate new section on reasonableness of fees, and research same. | 7/16/2026 | 7/20/2026 | 2.75 | $893.75 |
| 534882 | Alex Vogel, Jr. (0251) | Accounting and finalizing fee figures | 7/16/2026 | 7/20/2026 | 1.25 | $312.50 |
| 534387 | Harper, Dylan (0226) | Finalize Joint Motion for Special Master Candidates, compiled information , and confer with J.T., B.S., and local counsel R.J. regarding same. | 7/16/2026 | 7/20/2026 | 0.75 | $243.75 |
| 534527 | Harper, Dylan (0226) | Confer with A.V. regarding Memo ISO atty fees, updated June statement, and incorporating new section on reasonableness of fees. | 7/16/2026 | 7/20/2026 | 0.25 | $81.25 |
| 534291 | Smith, Brandon (0168) | Review memo and special magistrate motion. | 7/16/2026 | 7/20/2026 | 0.25 | $81.25 |
| 539010 | Torchinsky, Jason (0023) | Correspondence re: special master appointment filing. | 7/16/2026 | 7/28/2026 | 0.25 | $98.75 |
| 534891 | Harper, Dylan (0226) | Finalize Memo ISO Motion for Attorney fees and confer with A.V. regarding same (2.25); Finalize draft of Torchinsky and Jones Attorney Affidavits (0.5); Confer with J.T., B.S., J.L., and A.V. regarding drafts of same for review and next steps (0.25). | 7/17/2026 | 7/20/2026 | 3.00 | $975.00 |
| 534877 | Alex Vogel, Jr. (0251) | Updating and harmonizing motion for attorneys fees and memo ISO | 7/17/2026 | 7/20/2026 | 1.00 | $250.00 |
| 539036 | Torchinsky, Jason (0023) | Correspondence re: special master filing. | 7/17/2026 | 7/28/2026 | 0.25 | $98.75 |
| 541284 | Smith, Brandon (0168) | Finalize DeSoto docs. | 7/30/2026 | 8/1/2026 | 0.25 | $81.25 |
| 540633 | Acres, Kim (0052) | Review Court order regarding Special Master. | 7/31/2026 | 7/31/2026 | 0.25 | $62.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 541171 | Harper, Dylan (0226) | Review of Order appointing Special Master and deadline to respond to Special Master's report on disqualifications, if any. | 7/31/2026 | 7/31/2026 | 0.25 | $81.25 |
| 543228 | Harper, Dylan (0226) | Review Order regarding special master affidavot and confer with B.S. and J.T. regarding filing due by Special Master and whether we should contact special master regarding same. | 8/3/2026 | 8/4/2026 | 0.50 | $162.50 |
| 542405 | Smith, Brandon (0168) | Confer with co-counsel, and JT on status of status and filings related to special magistrate. | 8/3/2026 | 8/3/2026 | 0.50 | $162.50 |
| 542407 | Smith, Brandon (0168) | Strategize with DH on response to court's call for responses on special magistrate. | 8/3/2026 | 8/3/2026 | 0.25 | $81.25 |
| 542657 | Smith, Brandon (0168) | Confer with JT, DH, local counsel on status of special magistrate filing. | 8/3/2026 | 8/3/2026 | 0.25 | $81.25 |
| 545099 | Harper, Dylan (0226) | Revise Memo ISO Attorney Fees and Attorney Affidavits. | 8/10/2026 | 8/11/2026 | 0.50 | $162.50 |
| 545097 | Harper, Dylan (0226) | Communication with J.T. regarding Memo ISO Motion for Attorney Fees. | 8/10/2026 | 8/11/2026 | 0.25 | $81.25 |
| 545100 | Harper, Dylan (0226) | Communication with J.T., B.S. and local counsel R.J. regarding Memo ISO of Attorney Fees and Jones' Affidavit of Attorney fees, and ask for comment/review of same. | 8/10/2026 | 8/11/2026 | 0.25 | $81.25 |
| 545418 | Smith, Brandon (0168) | Review petition for attorneys fees, confer with DH. | 8/11/2026 | 8/11/2026 | 0.25 | $81.25 |
| | | | | | | **$455,719.50** |
| | | | | x 20% special increase | | **$546,863.30** |

# Exhibit 1-B

Title: Disbursement Detail

Client/Matter: DeSoto

| Disbursement | Billing Employee | Transaction Date | Invoice | Disb Code | To Bill Amount $49,778.98 | Narrative |
|---|---|---|---|---|---|---|
| 11227 | Torchinsky, Jason (0023) | 11/22/2022 | 121035 | Postage (E108) | 20.90 | Certified mail for service of complaint. |
| 21531 | Torchinsky, Jason (0023) | 5/19/2023 | 125275 | Others (E124) | 25.63 | Certificate of Good Standing for KCD. |
| 21532 | Torchinsky, Jason (0023) | 5/19/2023 | 125275 | Others (E124) | 25.63 | Certificate of Good Standing for JBT. |
| 25131 | Torchinsky, Jason (0023) | 6/27/2023 | 125858 | Others (E124) | 25.63 | Certificate of Good Standing from DC bar for pro hac vice motion. |
| 25132 | Torchinsky, Jason (0023) | 6/27/2023 | 125858 | Postage (E108) | 49.89 | FedEx - Certificate of Good Standing for AP for Pro Hac Application |
| 25133 | Torchinsky, Jason (0023) | 6/27/2023 | 125858 | Others (E124) | 15.00 | Check 6020 for AP CGS request |
| 25156 | Torchinsky, Jason (0023) | 6/29/2023 | 125858 | Meals (E111) | 125.87 | E111 Meals |
| 25572 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 207.56 | attorney travel |
| 25573 | Torchinsky, Jason (0023) | 7/10/2023 | 126395 | Others (E124) | 182.93 | attorney travel |
| 25574 | Torchinsky, Jason (0023) | 6/30/2023 | 126395 | Others (E124) | 14.99 | attorney travel |
| 25575 | Torchinsky, Jason (0023) | 6/30/2023 | 126395 | Others (E124) | 1,086.40 | attorney flight |
| 25576 | Torchinsky, Jason (0023) | 6/29/2023 | 126395 | Others (E124) | 60.58 | attorney travel |
| 25578 | Torchinsky, Jason (0023) | 7/13/2023 | 126395 | Others (E124) | 160.00 | Rebooking fee after PI hearing concluded early |
| 25579 | Torchinsky, Jason (0023) | 7/13/2023 | 126395 | Others (E124) | 38.29 | Uber to Shreveport airport for me and PG after PI hearing |
| 25580 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 558.22 | Shreveport hotel for PI hearing |
| 25581 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 26.36 | Uber from Shreveport airport to hotel for PI hearing |
| 25582 | Torchinsky, Jason (0023) | 7/11/2023 | 126395 | Others (E124) | 8.40 | Breakfast in Shreveport on morning of PI hearing |
| 25583 | Torchinsky, Jason (0023) | 7/11/2023 | 126395 | Others (E124) | 290.26 | Hotel in Atlanta after my second flight to Shreveport was cancelled |
| 25584 | Torchinsky, Jason (0023) | 7/10/2023 | 126395 | Others (E124) | 18.98 | Uber from hotel to Atlanta airport for rescheduled flight |
| 25585 | Torchinsky, Jason (0023) | 7/10/2023 | 126395 | Others (E124) | 26.31 | Uber from airport to Atlanta hotel after second flight was cancelled |
| 25586 | Torchinsky, Jason (0023) | 7/9/2023 | 126395 | Others (E124) | 22.59 | Lunch at Reagan airport while traveling to Shreveport for PI hearing |
| 25587 | Torchinsky, Jason (0023) | 7/9/2023 | 126395 | Others (E124) | 79.18 | Uber to Reagan airport for flight to Shreveport for PI hearing |
| 25636 | Torchinsky, Jason (0023) | 7/13/2023 | 126395 | Others (E124) | 95.48 | Motion for Preliminary Injunction Hearing - Uber |
| 25637 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 568.20 | Motion for Preliminary Injunction Hearing - AirFare |
| 25638 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 18.37 | Motion for Preliminary Injunction Hearing travel |
| 25639 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 65.37 | Motion for Preliminary Injunction Hearing Meal |
| 25640 | Torchinsky, Jason (0023) | 7/12/2023 | 126395 | Others (E124) | 31.18 | Motion for Preliminary Injunction Hearing - Uber |
| 25641 | Torchinsky, Jason (0023) | 7/11/2023 | 126395 | Others (E124) | 22.72 | Motion for Preliminary Injunction Hearing travel |
| 25642 | Torchinsky, Jason (0023) | 7/10/2023 | 126395 | Others (E124) | 678.90 | Motion for Preliminary Injunction Hearing - Air Fare |
| 25643 | Torchinsky, Jason (0023) | 6/27/2023 | 126395 | Others (E124) | 127.36 | Status Conference Lunch |
| 26524 | Torchinsky, Jason (0023) | 7/13/2023 | 127604 | Others (E124) | 33.79 | Uber ride from airport to home |
| 26526 | Torchinsky, Jason (0023) | 7/12/2023 | 127604 | Others (E124) | 24.63 | Lodging Charge for preliminary injunction hearing in Shreveport |
| 26527 | Torchinsky, Jason (0023) | 7/12/2023 | 127604 | Others (E124) | 764.35 | Lodging Charge for preliminary injunction hearing in Shreveport |
| 26528 | Torchinsky, Jason (0023) | 7/12/2023 | 127604 | Others (E124) | 5.25 | Uber from hotel to airport (cancelation fee because local counsel was able to take me). |
| 26529 | Torchinsky, Jason (0023) | 7/11/2023 | 127604 | Others (E124) | 196.99 | Dinner with Andrew Pardue and local counsel, Reid Jones after second day of PI hearing. |
| 26530 | Torchinsky, Jason (0023) | 7/10/2023 | 127604 | Others (E124) | 4.09 | Breakfast meal before PI Hearing |
| 26531 | Torchinsky, Jason (0023) | 7/10/2023 | 127604 | Others (E124) | 9.21 | Breakfast meal before PI hearing |
| 26532 | Torchinsky, Jason (0023) | 7/9/2023 | 127604 | Others (E124) | 29.86 | Uber from airport to hotel for PI hearing. |
| 26533 | Torchinsky, Jason (0023) | 7/7/2023 | 127604 | Others (E124) | 55.10 | Lunch for Andrew Pardue and I preparing for PI hearing |
| 26534 | Torchinsky, Jason (0023) | 6/30/2023 | 127604 | Others (E124) | 956.40 | Flight to and from Shreveport for PI Hearing |
| 26536 | Torchinsky, Jason (0023) | 6/28/2023 | 127604 | Others (E124) | 25.63 | Certificate of Good Standing fee in DC for PHV in Louisiana. |
| 26541 | Torchinsky, Jason (0023) | 7/6/2023 | 127604 | Others (E124) | 28.75 | USPS service |
| 26552 | Torchinsky, Jason (0023) | 7/3/2023 | 127604 | Others (E124) | 141.50 | service to Court |
| 26555 | Torchinsky, Jason (0023) | 6/30/2023 | 127604 | Others (E124) | 5.05 | Service to court |
| 26556 | Torchinsky, Jason (0023) | 6/28/2023 | 127604 | Others (E124) | 28.75 | USPS service |
| 27764 | Torchinsky, Jason (0023) | 11/30/2023 | 128802 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 gb |
| 28049 | Torchinsky, Jason (0023) | 12/31/2023 | 129303 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 GB |
| 28096 | Torchinsky, Jason (0023) | 8/7/2023 | 130080 | Other Professionals (E123) | 42,500.00 | E123 Other professionals; Gary Joiner, Inv. 1, Professional services |
| 28429 | Torchinsky, Jason (0023) | 1/31/2024 | 130080 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635GB |
| 28734 | Torchinsky, Jason (0023) | 2/29/2024 | 130435 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; February 2024, 0.635 GB |
| 29130 | Torchinsky, Jason (0023) | 3/31/2024 | 130972 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 GB |
| 29546 | Torchinsky, Jason (0023) | 4/30/2024 | 131566 | Online Research (E106) | 121.00 | E-106 Online research - For services rendered for April 2024 - Lexis |
| 29684 | Torchinsky, Jason (0023) | 4/30/2024 | 131566 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 GB |
| 30136 | Torchinsky, Jason (0023) | 5/31/2024 | 133286 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 GB; May 2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30479 | Torchinsky, Jason (0023) | 6/30/2024 | 133969 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635 GB June 2024 |
| 30785 | Torchinsky, Jason (0023) | 7/31/2024 | 769878 | Data Hosting (DATH) | 19.05 | Data Hosting; Discovery data management, imaging, and processing; 0.635GB |
| | | | | | 49,778.98 | |

Case 5:23-cv-01226-JE-EL-H Document 357-2 Filed 08/17/26 Page 10 of 15
PageID #: 7696

# Exhibit 1-C

HOLTZMAN VOGEL



# Jason Torchinsky

## Partner

Jason Torchinsky is a partner at Holtzman Vogel, specializing in campaign finance, government ethics laws, election law, lobbying disclosure and issue advocacy groups. In addition to his practice counseling clients on political law compliance, Jason has served as lead counsel in a number of litigation matters dealing with First Amendment freedoms, antisemitism and anti-terrorism, election law and redistricting issues. He is also recognized by *Chambers USA* and *Washingtonian Magazine* as one of the top "Political Law" attorneys in the country.

Jason has filed numerous cert petitions, jurisdictional statements, and amicus briefs with the U.S. Supreme Court. At the Supreme Court, Jason has won a summary reversal from a redistricting case out of Michigan, and was counsel in a rarely granted petition for cert before judgment in another redistricting matter. His amicus briefs on behalf of the NRSC and NRCC was cited in the Court's opinion in *McCutcheon v. Federal Election Commission*. Jason has also represented candidates across the country during post-election canvass and recount processes.

Jason has been at the forefront of representing victims of October 7, organizations and students in the aftermath of October 7th attack on Israel by Hamas. He is active in ongoing antisemitism matters throughout the United States with a focus on college campuses.

In the area of artificial intelligence {"AI"), Jason offers guidance to political campaigns and advocacy groups on the ethical and compliant use of AI. His expertise in the intersection of AI and elections helps organizations navigate new regulations surrounding AI-driven political technologies, including deep fakes. He has also been working with the political consulting industry to help guide it through the growing AI regulatory environment, and is preparing for litigation to challenge AI regulations that stifle growth of this emerging technology.


### Haymarket, VA Office

540-341-8808
jtorchinsky@holtzmanvogel.com

### Washington, D.C. Office

202-737-8808


### Related Practice Areas

- Antisemitism and Anti-Terrorism
- Appellate
- Artificial Intelligence ("AI")
- Constitutional Law
- Election Law
- Foreign Agents Registration Act (FARA)
- Government and Congressional Investigations
- Government Ethics Compliance
- Higher Education Compliance
- Lobbying and Grassroots Advocacy

- Non-Profit and Tax-Exempt Organizations
- Political Law
- State Attorneys General

## Education

- College of William and Mary School of Law, J.D.
- College of William and Mary, B.A., Government and Public Policy

## Bar & Court Admissions

- Virginia Bar
- District of Columbia Bar
- U.S. Supreme Court
- U.S. Court of Appeals for the 2nd, 4th, 5th, 6th, 7th, 8th, 9th, 11th and D.C. Circuits

## Clerkship/Government Experience

- Counsel to the Assistant Attorney General for the Civil Rights Division at the United States Department of Justice
- Deputy General Counsel to Bush-Cheney ’04
- Deputy General Counsel to the 2005 Presidential Inaugural Committee

## Representative Matters

- *Robison v. Ardoin* (U.S. Supreme Court) (Cert before judgment granted in redistricting matter, case currently held in abeyance)
- *Chatfield v. League of Women Voters* (U.S. Supreme Court) (summary reversal in a redistricting matter)
- *Pursuing America’s Greatness v. Federal Election Commission* (D.C. Circuit) (challenging an FEC regulation)
- *Van Hollen v. Federal Election Commission* (D.C. Circuit) (defending an FEC regulation)
- *Martins v. Pidot* (Second Circuit) (prevailing after a district court ordered a special primary)
- *Edwards v. Vesilind* (Va. Supreme Court) (success represented bi-partisan group of Senators in legislative privilege claim arising from a redistricting lawsuit)
- *Harris v. Arizona Independent Redistricting Commission* (U.S. Supreme Court) (representing Arizona’s Secretary of State)
- Arguments before the Supreme Courts of Virginia, Arizona, Nevada, Maryland, West Virginia and Pennsylvania

## Community Involvement

- Louis D. Brandeis' Center's Center for Legal Innovation, Board Member
- College of William and Mary School of Law, IRS and Political Campaigns, Adjunct Professor
- American Bar Association Foundation, Fellow
- American Association of Political Consultants, General Counsel and Board Member

## Awards & Recognition

- *Chambers USA*, top “Political Law” attorney
- Lawdragon 500 Leading Lawyers in America, 2026
- *Washingtonian*, top campaign finance and election law attorney
- *Politico*, “50 Politicos to Watch”
- *Campaigns and Elections Magazine*, “Rising Star of Politics”
- Fellow, American Bar Association Foundation

## Speaking Engagements

- NCSL: Supreme Court Election Blockbusters
- Early Returns Podcast - Inside the New Redistricting Wars with Richard Pildes and Jason Torchinsky
- Jason Torchinsky to Speak at REED Awards Conference
- Jason Torchinsky Speaks at Duke Law Journal Administrative Law Symposium
- Academia, Antisemitism & the Antidote
- Courthouse Steps Decision: Bost v. Illinois State Board of Elections
- Voting Rights and the Equal Protection Clause: Oral Arguments in Louisiana v. Callais
- Jason Torchinsky Speaks on Legal Insights for Modern Campaigns
- Scope, Consequences, and Recent Proposed Rulemaking of the Foreign Agents Registration Act
- Jason Torchinsky to Speak at Digital Campaign Summit
- Holtzman Vogel Sponsors Annual Pollie Awards and Conference in DC; Host Committee for AAPCF
- Jason Torchinsky Speaks at NCSL Conference on Expected Litigation in 2024
- Jason Torchinsky Appears on Two Podcasts to Discuss South Carolina Redistricting Case
- Lawline CLE: What You Need to Know about the Supreme Court's Recent Election Law Decisions – How Moore v. Harper, Brnovich, Cruz. v. FEC and the COVID Election Cases Impact Elections
- Jason Torchinsky Guest on We the People Podcast - SCOTUS Decision on Voting Rights Act
- Firm Sponsors 2023 Annual Pollie Award Conference; Jason Torchinsky Speaker
- Jason Torchinsky Guest on SiriusXM Program with Michael Smerconish on the POTUS Channel
- Jason Torchinsky on We the People Podcast: Moore v Harper
- Early Returns Podcast: Jessica Furst Johnson and Jason Torchinsky - Political Lawyers Take a Deeper Dive into 2022 Elections and Look Ahead to 2024
- National Constitution Center Podcast-Redistricting in Alabama and the Voting Rights Act—Part 2

- Georgetown SALPAL Hosts Webinar Conversation on the Independent State Legislature Theory
- Jason Torchinsky Guest on CNN to Talk About State Sore Loser Laws
- National Conference of State Legislators, Presenter
- Republican National Lawyers Association, Presenter
- Federalist Society, Presenter
- American Association of Political Consultants, Presenter
- National Constitution Center
- Stanford Law Review

## Publications

- No Single AI Rulebook but Plenty of Investigators
- Supreme Court Strikes Down Federal Limits on Coordinated Party Spending: What NRSC v. FEC Means for State Law
- The Justices Are Finally Colorblind
- Virginia Supreme Court Strikes Down Redistricting Amendment
- Democratic Race-Focused Redistricting Started the Voting Map Race
- Disparate-Impact Theory Is Unconstitutional
- Advisory: Florida School Districts Navigate Validity Tests for Schools of Hope Building Notices
- Federal District Court Rejects North Carolina Redistricting Challenge Seeking to Require Race-Based Districts
- Holtzman Vogel Files SCOTUS Amicus Brief in Support of State of Alabama; Argues Against Court-Mandated Racial Gerrymandering Under Voting Rights Act
- Holtzman Vogel Files SCOTUS Amicus Brief on Behalf of 17 Organizations Supporting American Victims of Palestinian Terrorism
- What to Expect in 2025: AI Legal Tech and Regulation (65 Expert Predictions)
- How the Trump II Administration Can Combat Antisemitism
- In Compliance - Holtzman Vogel's September 2024 Round-Up
- Election Day Operations (“EDO”) and Post-Election Litigation
- In Compliance: Holtzman Vogel's August 2024 Round-Up
- FCC Regulation of AI-Generated Political Ads Could Go into Effect This Cycle
- In Compliance: Holtzman Vogel's July 2024 Round-Up
- In Compliance: June 2024 Round-Up
- In Compliance: Holtzman Vogel's May 2024 Round-Up
- In Compliance: Holtzman Vogel's April 2024 Round-Up
- Politicians with Social Media Accounts. Litigation Is Around the Block for Them – Literally.
- In Compliance Newsletter: March 2024 Round-up
- Supreme Court Issues Key Decisions on Public Officials’ Use of Social Media and Ability to Block Commenters

Case 3:24-cv-00122-DCJ-CES-RRS Document 357-2 Filed 08/11/24 Page 151 of 158 PageID #: 3686

- In Compliance: Holtzman Vogel's February 2024 Round-up
- In Compliance: Holtzman Vogel's Monthly Round-Up - January 2024
- Holtzman Vogel Obtains Victory for New Republican PAC on Appeal Before D.C. Circuit Affirming Non-reviewability of FEC Dismissal
- Eighth Circuit Rules That the Voting Rights Act Does Not Include a Private Right of Action, Impacting Potentially Numerous Pending Section 2 Cases
- Meta and Microsoft Join Google in Effort to Crack Down on AI-Generated Content in Political Ads
- Holtzman Vogel Supreme Court Review, October Term 2022
- Cutting Through the Noise: What You Need to Know about the Supreme Court's Recent Election Law Decision
- Concerns over AI in Politics: Washington State Becomes One of the First to Act
- AI Content Changes the World of Politics: Protecting Free Speech While Defending Basic Truths
- Top Ten Questions from Corporate and Trade Association Clients Approaching Midterms 2022
- Holtzman Vogel Supreme Court Review, October Term 2021
- Federal court rules candidate loan limit unconstitutional
- "'If You Ain't First, You're Last': How State 'Sore-Loser' Laws Make It Impossible For Trump To Run A Successful Third-Party Campaign If He Loses The Republican Primary", Harvard Journal of Law and Public Policy (March 2023)
- How Independent is Too Independent?: Redistricting Commissions and the Growth of the Unaccountable Administrative State, 20 Geo. J.L. & Pub. Pol'y 533 (Summer 2022)
- "State Court Docket Watch 2020: Fisher v. Hagett and Lay v. Goins" by Jason Torchinsky, Dennis W. Polio, The Federalist Society (2020)
- "State Legislative 'Responsies' to Citizens United Five Years Later" , 66 Syracuse L. Rev. 273

# Exhibit 2

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | |
|---|---|
| DAVID B. MEANS, ET AL.,<br><br>Plaintiffs,<br><br>v.<br><br>DESOTO PARISH, ET AL.,<br><br>Defendants. | CIVIL ACTION NO. 5:23-cv-00669-JE-MLH<br><br>JUDGE JERRY EDWARDS, JR.<br><br>MAGISTRATE JUDGE MARK L. HORNSBY |

**DECLARATION OF REID A. JONES IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES**

REID A. JONES declares, pursuant to 28 U.S.C. § 1746:

1. I am an attorney admitted to practice before the courts of Louisiana, including all federal district courts in Louisiana, and the United States Court of Appeals for the Fifth Circuit. I am a shareholder with the firm Wiener, Weiss & Madison. I serve as counsel to Plaintiffs David B. Means, Ryan Dupree, Robert G. Burford, Robert Gross, Mary L. Salley, Martha Trisler, John F. Pearce, Joe Cobb, Jack L. Burford, Jack E. Barron, W. Bruce Garlington, Donald Barber, Billy Dwayne Brumley, and Sherry Brumley (collectively, "Plaintiffs"), in this matter. I make this declaration in support of Plaintiffs' Motion For Attorneys' Fees.

2. I have been licensed to practice law in Louisiana since 2012. After graduating from law school, I served as a law clerk to U.S. District Judge Tom Stagg before joining Wiener, Weiss & Madison.

3. At Wiener, Weiss, & Madison, I handle complex commercial, governmental, and insurances disputes—primarily in federal courts. My practice includes representing public entities, with particular emphasis on public-entity constitutional and civil-rights claims.

4. Wiener, Weiss & Madison provided legal services to the Plaintiffs throughout the entire litigation from preparing and filing the Complaint; drafting and advocating for Plaintiffs' Motion for Preliminary Injunction; and drafting Plaintiffs' Motion for Summary Judgment. Our firm also provided legal services in trying to settle this case on numerous occasions.
5. Wiener, Weiss & Madison bills its clients at hourly rates for its partners and associates. My standard billing rates during the times of this representation ranged from $350-$450/hr. However, for this particular representation, I accepted a lowered, negotiated rate of $295/hr.
6. A true and correct copy of Wiener, Weiss & Madison's billing report for its representation of the Plaintiffs is attached to this affidavit as **Exhibit A**.
7. Exhibit A was maintained in Wiener Weiss & Madison's usual course of business. These time entries reflected thereon were prepared contemporaneous to the work detailed in Wiener, Weiss & Madison's bills for the Plaintiffs.
8. To the best of my knowledge, the billing report included in Exhibit A reflect the time that the listed attorneys and staff devoted to vindicating the Plaintiffs' constitutional rights. I have reviewed these bills, and they are consistent with the work performed by the attorney or staff member identified in the record.
9. The total hours incurred by Wiener, Weiss & Madison representing the Plaintiffs in this case through July 31, 2026 is: 122.4.
10. A true and correct copy my biography is attached to this affidavit as **Exhibit B**.
11. I declare under penalty of perjury that the foregoing is true and correct.

Case 5:24-cv-01226-JE-MLH Document 136-3 Filed 08/17/26 Page 4 of 4 PageID #: 3699

Executed in Shreveport, Louisiana
On August 17, 2026

Reid A. Jones

Case 5:23-cv-00129-JEH-CES Document 136-3 Filed 01/17/24 Page 1 of 1 PageID #: 3700

# Exhibit 2-A

Billed
Holtzman Vogel / Holtzman adv. DeSoto Parish Police Jury (13817-000-1)

| M | M | M | M | M | | | M | | | M | | | M | M M | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2023 | 0083 | Reid A. Jones | 00030 | A | 2.60 | 767.00 | 295.00 | 2.60 | 767.00 | 295.00 | 10000 | 247654 | Billed | Edit/revise/comment on draft Complaint prepared by HF firm; send revisions to Ken Daines | 6/2023 |
| 05/16/2023 | 0083 | Reid A. Jones | 00030 | A | 1.80 | 531.00 | 295.00 | 1.80 | 531.00 | 295.00 | 10000 | 247654 | Billed | Review/edit/revise Declaration of Gary Joiner; draft Civil Cover Sheet | 6/2023 5/2023 |
| 05/17/2023 | 0083 | Reid A. Jones | 00030 | A | 4.40 | 1,298.00 | 295.00 | 4.40 | 1,298.00 | 295.00 | 10000 | 247654 | Billed | Review/revise/comment upon draft of brief supporting motion for preliminary injunction and latest iteration of Complaint; draft and circulate motion for preliminary injunction and proposed order; numerous emails with Holtzman Vogel team re: filings to be submitted on 5-18 | 6/2023 |
| 05/18/2023 | 0083 | Reid A. Jones | 00030 | A | 4.80 | 1,416.00 | 295.00 | 4.80 | 1,416.00 | 295.00 | 10000 | 247654 | Billed | Continue edits, revisions, and comments to drafts of Complaint and Motion for Preliminary Injunction; calls with prospective Plaintiffs confirming interest in proceeding; finalize and file Complaint | 6/2023 |
| 05/19/2023 | 0083 | Reid A. Jones | 00030 | A | 5.80 | 1,711.00 | 295.00 | 5.80 | 1,711.00 | 295.00 | 10000 | 247654 | Billed | Review/revise multiple versions of motion for preliminary injunction, memorandum in support, and proposed order; draft and file motion for leave to file memorandum in excess of page limit; finalize and file motion for preliminary injunction with exhibits; review judge and magistrate judge assignments; email/call to Jason Torchinsky re: same; coordinate service of summons upon DeSoto Parish and DPPJ | 6/2023 |
| 05/22/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 247654 | Billed | Call/email with Ken Daines re: status of filing amended pleadings | 6/2023 |
| 05/23/2023 | 0083 | Reid A. Jones | 00030 | A | 0.90 | 265.50 | 295.00 | 0.90 | 265.50 | 295.00 | 10000 | 247654 | Billed | Draft amended motion and order for preliminary injunction; call with K Daines re: status of amended pleadings | 6/2023 |
| 05/25/2023 | 0083 | Reid A. Jones | 00030 | A | 3.40 | 1,003.00 | 295.00 | 3.40 | 1,003.00 | 295.00 | 10000 | 247654 | Billed | Finalize and file Amended Complaint, Amended Motion for Preliminary Injunction, Memorandum in Support, Motion for Leave to File Excess Pages, and relevant Proposed Orders; numerous emails and calls with Holtzman Vogel team re: same; send pleadings to Charlie Adams | 6/2023 |
| 05/26/2023 | 0083 | Reid A. Jones | 00030 | A | 2.40 | 708.00 | 295.00 | 2.40 | 708.00 | 295.00 | 10000 | 247654 | Billed | Coordinate service of Complaint; draft letter forwarding amended motion for preliminary injunction to Judge Joseph; finalize and file pro hac vice motions for Holtzman Vogel team; send motions to Charlie Adams | 6/2023 |
| 05/28/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 247654 | Billed | Email from process server; review completed returns; file same into suit record and send copies to HM team | 6/2023 |
| 06/05/2023 | 0083 | Reid A. Jones | 00030 | A | 0.80 | 236.00 | 295.00 | 0.80 | 236.00 | 295.00 | 10000 | 248542 | Billed | Review Order from Judge Joseph setting deadlines and conferences; call with K Daines re: potential request for expedited discovery | 6/2023 |
| 06/06/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 248542 | Billed | Email to/from K Daines re: law on local standard for expedited discovery | 6/2023 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 248542 | Billed | Draft and file certificate certifying service of Order setting deadlines upon DeSoto Parish | 6/2023 |
| 06/13/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 248542 | Billed | Call with counsel for DeSoto Parish; email with HM team re: 6-14 call | 6/2023 |
| 06/14/2023 | 0083 | Reid A. Jones | 00030 | A | 0.70 | 206.50 | 295.00 | 0.70 | 206.50 | 295.00 | 10000 | 248542 | Billed | Zoom conference with opposing counsel and HM team; preparation for same | 6/2023 |
| 06/15/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 248542 | Billed | Email with opposing counsel and HM team re: DeSoto Parish' request for extension of time to file answer | 6/2023 |
| 06/16/2023 | 0083 | Reid A. Jones | 00030 | A | 0.80 | 236.00 | 295.00 | 0.80 | 236.00 | 295.00 | 10000 | 248542 | Billed | Review motion for extension of PI brief filed by DeSoto Parish; calls and emails with HM team re: same; review draft opposition prepared by Ken Daines | 6/2023 |
| 06/18/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 248542 | Billed | Edit/revise memorandum in opposition to Defendants' request for additional time to brief preliminary injunction | 6/2023 |
| 06/19/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 248542 | Billed | Finalize and file memorandum in opposition to Defendants' motion for more time to brief PI | 6/2023 |
| 06/20/2023 | 0083 | Reid A. Jones | 00030 | A | 0.70 | 206.50 | 295.00 | 0.70 | 206.50 | 295.00 | 10000 | 248542 | Billed | Review order granting DeSoto's motion for extension in part and continuing 6/26 hearing to 6/27; draft and file motion to enroll MLF | 6/2023 |
| 06/23/2023 | 0083 | Reid A. Jones | 00030 | A | 0.80 | 236.00 | 295.00 | 0.80 | 236.00 | 295.00 | 10000 | 248542 | Billed | Zoom call with HM team and MLF re: 6-27 status conference with Judge Joseph; email to counsel for DPPJ re: continuing election | 6/2023 |
| 06/23/2023 | 0074 | Meg L. Frazier | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 248542 | Billed | Conference with Phillip, Jason, Ken, and Reid regarding upcoming status conference | 6/2023 |
| 06/27/2023 | 0074 | Meg L. Frazier | 00010 | A | 1.00 | 295.00 | 295.00 | 1.00 | 295.00 | 295.00 | 10000 | 248542 | Billed | Telephone calls with Phillip Gordon; attend the Court's Zoom status conference; revise Motion to Admit Shawn Sheehy pro hac vice | 6/2023 |
| 07/01/2023 | 0083 | Reid A. Jones | 00030 | A | 1.70 | 501.50 | 295.00 | 1.70 | 501.50 | 295.00 | 10000 | 249073 | Billed | Review/comment on reply memorandum in further support of amended motion for preliminary injunction | 7/2023 |
| 07/03/2023 | 0083 | Reid A. Jones | 00030 | A | 3.30 | 973.50 | 295.00 | 3.30 | 973.50 | 295.00 | 10000 | 249073 | Billed | Further revisions to reply in support of preliminary injunction motion; finalize and file brief; Zoom call and coordination with HM team re: preparation of exhibit books and witness list | 7/2023 |
| 07/03/2023 | 0074 | Meg L. Frazier | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 249073 | Billed | Conference call with Shawn, Ken, Andrew, and Reid | 7/2023 |
| 07/05/2023 | 0083 | Reid A. Jones | 00030 | A | 3.90 | 1,150.50 | 295.00 | 3.90 | 1,150.50 | 295.00 | 10000 | 249073 | Billed | Edit/revise Witness List and Exhibit List; finalize and file same; coordinate subpoenas for Gary Joiner and Mike Hefner; conference call with K Daines and A Pardue re: logistics of filing "bench books" and other hearing-related matters; review DeSoto's Witness List and Exhibit List; review DeSoto's motion for judgment on the pleadings | 7/2023 |
| 07/06/2023 | 0083 | Reid A. Jones | 00030 | A | 3.20 | 944.00 | 295.00 | 3.20 | 944.00 | 295.00 | 10000 | 249073 | Billed | Continue preparation for upcoming hearing on motion for preliminary injunction; communicate with court personnel re: logistical issues | 7/2023 |
| 07/07/2023 | 0083 | Reid A. Jones | 00030 | A | 6.30 | 1,858.50 | 295.00 | 6.30 | 1,858.50 | 295.00 | 10000 | 249073 | Billed | Preparation for hearing on motion for preliminary injunction; participate in Zoom meetings with Gary Joiner and counsel; preparation of exhibits for presentation to Court | 7/2023 |
| 07/09/2023 | 0083 | Reid A. Jones | 00030 | A | 2.70 | 796.50 | 295.00 | 2.70 | 796.50 | 295.00 | 10000 | 249073 | Billed | Further preparation for upcoming hearing on prelmiinary injunction | 7/2023 |
| 07/10/2023 | 0083 | Reid A. Jones | 00030 | A | 8.90 | 2,625.50 | 295.00 | 8.90 | 2,625.50 | 295.00 | 10000 | 249073 | Billed | Numerous prep sessions for upcoming PI hearing; meeting with Gary Joiner; meeting with clerk at courthouse to test exhibits; continue preparation of exhibit and casebooks | 7/2023 |
| 07/11/2023 | 0083 | Reid A. Jones | 00030 | A | 9.30 | 2,743.50 | 295.00 | 9.30 | 2,743.50 | 295.00 | 10000 | 249073 | Billed | Finalize preparations for hearing; attend PI hearing | 7/2023 |
| 07/12/2023 | 0083 | Reid A. Jones | 00030 | A | 4.10 | 1,209.50 | 295.00 | 4.10 | 1,209.50 | 295.00 | 10000 | 249073 | Billed | Additional preparation for day 2 of PI hearing; attend day 2 of PI hearing; debrief with HM team | 7/2023 |
| 07/13/2023 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 249073 | Billed | Email to HM team re: clients' request for update and counsel concerning options moving forward; email to HM team re: local press coverage of PI hearing | 7/2023 |
| 07/14/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 249073 | Billed | Review/comment on proposed email to plaintiff group; email with HM team re: next steps and ordering transcript | 7/2023 |
| 07/17/2023 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 249073 | Billed | Email to/from HM team and court reporter re: ordering transcript from preliminary injunction hearing | 7/2023 |
| 07/18/2023 | 0083 | Reid A. Jones | 00030 | A | 0.60 | 177.00 | 295.00 | 0.60 | 177.00 | 295.00 | 10000 | 249073 | Billed | Zoom call with HM team re: next steps and moving forward | 7/2023 |
| 07/19/2023 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 249073 | Billed | Email with HM team commenting on email to plaintiffs' group re: next steps; email to HM team re: customary Rule 26 and scheduling procedures in the WD LA | 7/2023 |
| 07/20/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 249073 | Billed | Email to magistrate judge's clerk, opposing counsel, and HM team re: dates for scheduling conference to set trial date | 7/2023 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 249073 | Billed | Email with HM team and opposing counsel re: dates for scheduling conference; email with HM team re: letter to clients on potential next steps | 7/2023 |
| 07/24/2023 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 249073 | Billed | Email to/from magistrate judge's clerk re: setting scheduling conference | 7/2023 |
| 07/28/2023 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 249073 | Billed | Receive and forward transcripts from July preliminary injunction hearing to HM team | 7/2023 |
| 08/10/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 250054 | Billed | Email to/from HM team re: Aug 11 scheduling conference | 8/2023 |
| 08/11/2023 | 0083 | Reid A. Jones | 00030 | A | 0.80 | 236.00 | 295.00 | 0.80 | 236.00 | 295.00 | 10000 | 250054 | Billed | Preparation for scheduling conference; appear/attend scheduling conference | 8/2023 |
| 10/20/2023 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 251929 | Billed | Email to/from Ken Daines re: public records request to DPPJ and service of same | 10/2023 |
| 10/23/2023 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 251929 | Billed | Coordinate service of public records request on DPPJ | 10/2023 |
| 10/30/2023 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 251929 | Billed | Review response to public records request; forward to HM team | 10/2023 |
| 01/18/2024 | 0083 | Reid A. Jones | 00030 | A | 0.90 | 265.50 | 295.00 | 0.90 | 265.50 | 295.00 | 10000 | 254143 | Billed | Analysis of scheduling order and potential amendments to deadlines; email to K Daines re: same | 1/2024 |
| 01/19/2024 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 254143 | Billed | Email to/from K Daines re: proposed amended scheduling order deadlines | 1/2024 |
| 01/23/2024 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 254143 | Billed | Draft, revise, and file motion to amend scheduling order deadlines | 1/2024 |
| 01/24/2024 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 254143 | Billed | Review order denying motion to amend scheduling order; conference with K Daines re: same | 1/2024 |
| 01/26/2024 | 0083 | Reid A. Jones | 00030 | A | 1.00 | 295.00 | 295.00 | 1.00 | 295.00 | 295.00 | 10000 | 254143 | Billed | Draft and file amended motion to reset scheduling order deadlines; email to counsel for Defendants re: same | 1/2024 |
| 02/22/2024 | 0083 | Reid A. Jones | 00030 | A | 0.10 | 29.50 | 295.00 | 0.10 | 29.50 | 295.00 | 10000 | 256716 | Billed | Email from clerk setting status conference; calendar same | 2/2024 |
| 03/01/2024 | 0083 | Reid A. Jones | 00030 | A | 0.10 | 29.50 | 295.00 | 0.10 | 29.50 | 295.00 | 10000 | 256716 | Billed | Email to K Daines re: upcoming status conference set for March 18th | 3/2024 |
| 03/07/2024 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 256716 | Billed | Call with Ken Daines re: upcoming status conference | 3/2024 |
| 03/08/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Call with HM team re: upcoming status conference set for 3/18 | 3/2024 |
| 03/18/2024 | 0083 | Reid A. Jones | 00030 | A | 0.90 | 265.50 | 295.00 | 0.90 | 265.50 | 295.00 | 10000 | 256716 | Billed | Call with K Daines in preparation for status conference; status conference with magistrate judge re: status of settlement offer/negotiations | 3/2024 |
| 04/04/2024 | 0083 | Reid A. Jones | 00030 | A | 0.60 | 177.00 | 295.00 | 0.60 | 177.00 | 295.00 | 10000 | 256716 | Billed | Participate in settlement conference with counsel for Parish; review/comment on draft joint status report | 4/2024 |
| 04/05/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Edit/revise/file joint status report as directed by court | 4/2024 |
| 04/08/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Review/comment on draft motion to stay | 4/2024 |
| 04/10/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Finalize and file motion to stay | 4/2024 |
| 04/25/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Email to K Daines re: status of response to settlement proposal; email to counsel for DPPJ re: same | 4/2024 |
| 04/29/2024 | 0083 | Reid A. Jones | 00030 | A | 0.60 | 177.00 | 295.00 | 0.60 | 177.00 | 295.00 | 10000 | 256716 | Billed | Email to counsel for Defendant requesting update on last offer made; email to K Daines re: same; review/comment on draft second joint status report | 4/2024 |
| 04/30/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 256716 | Billed | Finalize and file second joint status report to court | 4/2024 |
| 05/29/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 258741 | Billed | Edit/revise joint status report; email to counsel for DPPJ | 5/2024 |
| 05/30/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 258741 | Billed | Finalize and file joint status report | 5/2024 |
| 07/01/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 259918 | Billed | Review/comment on status report; file same | 7/2024 |
| 07/22/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 259918 | Billed | Email settlement offer to counsel for DPPJ | 7/2024 |
| 07/31/2024 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 259918 | Billed | Edit/revise and file fifth joint status report | 7/2024 |
| 08/28/2024 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 260496 | Billed | Review letter from counsel for DPPJ rejecting settlement offer | 8/2024 |
| 08/29/2024 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 260496 | Billed | Meet/confer conference with counsel for DPPJ | 8/2024 |
| 08/30/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 260496 | Billed | Finalize/file sixth joint status report | 8/2024 |
| 09/18/2024 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 261682 | Billed | Edit/revise motion for scheduling conference; draft proposed order granting the same | 9/2024 |
| 09/24/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 261682 | Billed | Finalize and file joint motion for status report | 9/2024 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 265132 | Billed | Emails to/from Holtzman team re: upcoming status conference | 10/2024 |
| 10/28/2024 | 0074 | Meg L. Frazier | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 265132 | Billed | Conference call regarding upcoming scheduling conference hearing | 10/2024 |
| 10/28/2024 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 265132 | Billed | Zoom call with Holtzman team to prep for 10-29 status conference with magistrate judge | 10/2024 |
| 10/29/2024 | 0074 | Meg L. Frazier | 00010 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 265132 | Billed | Scheduling conference | 10/2024 |
| 01/16/2025 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 265132 | Billed | Email to/from D Holt re: enrolling in case and withdrawal of Daines, Gordon, and Sheehy | 1/2025 |
| 01/21/2025 | 0083 | Reid A. Jones | 00030 | A | 0.30 | 88.50 | 295.00 | 0.30 | 88.50 | 295.00 | 10000 | 265132 | Billed | Email to/from D Holt re: necessity of getting consent from withdrawing counsel; filed corrected motion | 1/2025 |
| 02/07/2025 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 266714 | Billed | Finalize and file motions to withdraw Andrew Pardue and enroll Dallin Holt pro hac vice | 2/2025 |
| 05/13/2025 | 0083 | Reid A. Jones | 00030 | A | 0.80 | 236.00 | 295.00 | 0.80 | 236.00 | 295.00 | 10000 | 268748 | Billed | Zoom meeting with Dallin Holt re: discovery needed to file MSJ and deposition of key witness | 5/2025 |
| 06/24/2025 | 0083 | Reid A. Jones | 00030 | A | 2.40 | 708.00 | 295.00 | 2.40 | 708.00 | 295.00 | 10000 | 269500 | Billed | Emails to/from D Holt re: amended complaint; draft motion for leave and order to file same; review/revise amended complaint | 6/2025 |
| 06/25/2025 | 0083 | Reid A. Jones | 00030 | A | 2.90 | 855.50 | 295.00 | 2.90 | 855.50 | 295.00 | 10000 | 269500 | Billed | Multiple rounds of further revisions to second amended complaint and motion for leave to file same; numerous emails and calls with D Holt and E Leavitt re: same; finalize and file motion for leave to file second amended complaint and second amended complaint | 6/2025 |
| 07/14/2025 | 0083 | Reid A. Jones | 00030 | A | 0.20 | 59.00 | 295.00 | 0.20 | 59.00 | 295.00 | 10000 | 270167 | Billed | Review ruling and order granting motion for leave to file second amended complaint | 7/2025 |
| 07/28/2025 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 270167 | Billed | Email to D Holt commenting on subpoena to C Floyd and commenting on new judge assignment | 7/2025 |
| 08/20/2025 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 271097 | Billed | Call with D Holt re: deposition scheduling and the DPPJ's objections to breaking during deposition of Joiner | 8/2025 |
| 08/29/2025 | 0083 | Reid A. Jones | 00030 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 271097 | Billed | Review and comment on discovery responses; emails and call with D Holt re: same | 8/2025 |
| 09/11/2025 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 271770 | Billed | Email to/from D Holt re: filling motion to stay pending SCOTUS ruling in Callais | 9/2025 |
| 09/15/2025 | 0083 | Reid A. Jones | 00030 | A | 1.50 | 442.50 | 295.00 | 1.50 | 442.50 | 295.00 | 10000 | 271770 | Billed | Emails to/from E Leavitt re: filing motion to stay pending SCOTUS ruling in Callais; draft/revisions to motion to stay and motion to expedite; file motion to stay | 9/2025 |
| 09/17/2025 | 0083 | Reid A. Jones | 00030 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 271770 | Billed | Email to/from court and Holtzman team re: motion to stay and potential conference with court | 9/2025 |
| 04/29/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 278699 | Billed | Analysis of Callais decision and impact on case | 5/2026 |
| 05/07/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 278699 | Billed | Finalize and file notice re: Callais decision; email to/from D Holt re: same; review email from D Holt to G Joiner re: status of map work | 5/2026 |
| 05/15/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 278699 | Billed | Review order from court lifting stay and requesting dates for conference week of June 8; email to/from J Torchinsky re: same and substituting counsel | 5/2026 |
| 06/04/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 279430 | Billed | Begin review of MSJ; Email to/from Brandon and Dylan re: same | 6/2026 |
| 06/05/2026 | 0083 | Reid A. Jones | 00010 | A | 1.40 | 413.00 | 295.00 | 1.40 | 413.00 | 295.00 | 10000 | 279430 | Billed | Review/comment on first draft of MSJ | 6/2026 |
| 06/09/2026 | 0083 | Reid A. Jones | 00010 | A | 1.50 | 442.50 | 295.00 | 1.50 | 442.50 | 295.00 | 10000 | 279430 | Billed | Status conference with court to set trial and related deadlines; confer with Holtzman team in preparation for conference; file PHV motions for Harper and Smith | 6/2026 |
| 06/10/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 279430 | Billed | Review minutes from status conference; calendar deadlines | 6/2026 |
| 06/11/2026 | 0083 | Reid A. Jones | 00010 | A | 0.60 | 177.00 | 295.00 | 0.60 | 177.00 | 295.00 | 10000 | 279430 | Billed | Begin review of MSJ memo; draft motion to withdraw D Holt; email to/from D Holt re: same | 6/2026 |
| 06/12/2026 | 0083 | Reid A. Jones | 00010 | A | 2.70 | 796.50 | 295.00 | 2.70 | 796.50 | 295.00 | 10000 | 279430 | Billed | Finalize and file MSJ; numerous emails to/from Holtzman team re: same | 6/2026 |
| 06/16/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 279430 | Billed | Call with counsel for DeSoto re: settlement offer; follow-up with J Torchinsky re: same | 6/2026 |
| 06/17/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 279430 | Billed | Email to/from J Torchinsky re: WWM time and mechanics of settlement | 6/2026 |
| 06/21/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 279430 | Billed | Review/comment on proposed consent decree | 6/2026 |
| 06/24/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 279430 | Billed | Review/analysis of changes made to proposed consent judgment by DPPJ; make additional changes and emails to/from J Torchinsky re: same | 6/2026 |
| 06/25/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 279430 | Billed | Emails from DPPJ and Jason re: contents of consent decree | 6/2026 |
| 06/29/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 279430 | Billed | Review consent order drafts; call with Jason re: same | 6/2026 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 280741 | Billed | Further comments on contents of joint motion for consent order | 7/2026 |
| 07/07/2026 | 0083 | Reid A. Jones | 00010 | A | 0.60 | 177.00 | 295.00 | 0.60 | 177.00 | 295.00 | 10000 | 280741 | Billed | Comment on proposed resolution schedule; Edits/revisions to motion to extend deadline to file motion for attorney's fees | 7/2026 |
| 07/08/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 280741 | Billed | Review/comment on motion to extend deadline to file fee application; finalize and file same | 7/2026 |
| 07/09/2026 | 0083 | Reid A. Jones | 00010 | A | 0.50 | 147.50 | 295.00 | 0.50 | 147.50 | 295.00 | 10000 | 280741 | Billed | Finalize and file motion for entry of briefing schedule in remedial phase | 7/2026 |
| 07/16/2026 | 0083 | Reid A. Jones | 00010 | A | 0.40 | 118.00 | 295.00 | 0.40 | 118.00 | 295.00 | 10000 | 280741 | Billed | Review/comment on joint status report forwarding potential special master candidates to court | 7/2026 |

# Exhibit 2-B

WIENER, WEISS & MADISON
A PROFESSIONAL CORPORATION

# Reid A. Jones

*Shareholder*



**Phone:** (318) 213-9209
**Fax:** (318) 424-5128
rjones@wwmlaw.com

### Jurisdictions Admitted to Practice

Louisiana, 2012
United States Court of Appeals for the Fifth Circuit, 2012
Western District of Louisiana, 2012
Eastern District of Louisiana, 2015
Middle District of Louisiana, 2015

Reid's practice is devoted exclusively to litigation. He represents individual and corporate clients, both large and small, in various types of disputes in federal and state courts throughout Louisiana. Reid primarily practices in the areas of commercial, property, insurance, and construction litigation. He also represents governmental entities in civil rights and expropriation litigation.

Prior to joining the firm, Reid served as a law clerk for the Honorable Tom Stagg, District Judge, United States District Court for the Western District of Louisiana.

Currently, Reid serves on the Board of Directors of the Bar Association of the Federal Fifth
…rd of *The Federal Lawyer*, the bi-monthly publication of the
…id is also member of the Federal Bar Association, the
…tion, the Shreveport Bar Association, and a Barrister in the
…A. Politz American Inn of Court.

We use cookies for site operations, enhanced functionality, analytics, and marketing purposes. You can review our **Cookie Policy** for more details.

Accept All

Necessary Cookies Only

Manage Cookies

## Education

Louisiana State University, Paul M. Hebert Law Center - J.D. - 2012
Order of the Coif
Louisiana Law Review
University of Texas at Austin - B.S. - 2009

## Practice Areas

- Commercial Litigation

## Search Our Website

---

### Shreveport Office

330 Marshall St #1000
Shreveport, LA 71101
**Phone:** (318) 226-9100
**Fax:** (318) 424-5128

### Baton Rouge Office

445 Louisiana Ave
Baton Rouge, LA 70802
**Phone:** (225) 930-4772
**Fax:** (225) 930-4775

### Natchitoches Office

320 St Denis St
Natchitoches, LA 71457
**Phone:** (318) 858-4227

We use cookies for site operations, enhanced functionality, analytics, and marketing purposes. You can review our **Cookie Policy** for more details.

**Mailing Address**

P.O. Box 21990

Shreveport, LA 71120-1990

**We serve clients throughout Louisiana including those in the following localities:**

Caddo Parish including Keithville, Shreveport, and Vivian; East Baton Rouge Parish including Baker, Baton Rouge, Central City, Greenwell Springs, Shenandoah, and Zachary; and Bossier Parish including Benton, Bossier City, and Haughton.

Reid A. Jones | Shreveport Corporate Lawyers Wiener, Weiss & Madison, APC

Your Privacy Choices Cookie Policy Manage Cookies

This site is protected by reCAPTCHA.

Please do not include any confidential or sensitive information in a contact form, text message, or voicemail. The contact form sends information by non-encrypted email, which is not secure. Submitting a contact form, sending a text message, making a phone call, or leaving a voicemail does not create an attorney-client relationship.

Copyright © 2026, Wiener, Weiss & Madison, A Professional Corporation

**Justia Elevate | Websites for Lawyers**

We use cookies for site operations, enhanced functionality, analytics, and marketing purposes. You can review our **Cookie Policy** for more details.

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | |
|---|---|
| **DAVID B. MEANS, ET AL.** | **CIVIL ACTION NO. 5:23-cv-00669** |
| **v.** | **JUDGE JERRY EDWARDS, JR.** |
| **DESOTO PARISH, ET AL.** | **MAGISTRATE JUDGE HORNSBY** |

**[PROPOSED] ORDER GRANTING ATTORNEYS' FEES**

Based upon the motion, the memorandum in support, the declarations of Torchinsky and Jones, and other such evidence received by the Court, the Court hereby GRANTS the motion filed by Plaintiffs seeking attorneys' fees and costs and ORDERS as follows:

1. Defendants are hereby ordered to pay Plaintiffs $639,482.28 as reasonable attorneys' fees and non-taxable costs within ____ days of the issuance of this Order.
2. Plaintiffs' claim for additional fees and costs incurred during the remediation phase, as well as taxable costs incurred throughout, is reserved for future briefing and submittals.

This ________ day of ______________________, 2026, in Shreveport, Louisiana.

_____________________________________________
JERRY EDWARDS, JR., Judge